**RESPONSE TO REQUEST NUMBER TWO**

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | ACEBUTOLOL HCL CAPSULE 200 mg | 0.3567 | 2.6005 | 2.75653 | 0.15603 | 9/25/2006 |
| | ACEBUTOLOL HCL CAPSULE 400 mg | 0.5315 | 3.4574 | 3.664844 | 0.207444 | 9/25/2006 |
| | ACETAMINOPHEN/BUTALBITAL TABLET 325 mg-50 mg | | 0.4514 | 0.478484 | 0.027084 | 8/7/2006 |
| | ACETAMINOPHEN/CAFFEINE/BUTALB CAPSULE 325 mg-40 mg-50 mg | 0 | 0.3499 | 0.370894 | 0.020994 | 8/7/2006 |
| | ACETAMINOPHEN/CAFFEINE/BUTALB TABLET 325 mg-40 mg-50 mg | 0 | 0.12335 | 0.13091 | 0.00741 | 8/7/2006 |
| | ACETAMINOPHEN/CAFFEINE/BUTALB TABLET 500 mg-40 mg-50 mg | 0.687 | 0.2335 | 0.5038 | 0.2703 | 8/7/2006 |
| | ACETAZOLAMIDE TABLET 125 mg | 0 | 0.1 | 0.11 | 0.01 | 12/1/2004 |
| | ACETAZOLAMIDE TABLET 250 mg | 0 | 0.104 | 0.11024 | 0.00624 | 1/30/2006 |
| | ACETIC ACID/ALUMINUM ACETATE DROPS 2 % | | 1.873 | 1.98538 | 0.11238 | 3/13/2006 |
| | ACETIC ACID/HYDROCORTISONE DROPS 2 %-1 % | 0 | 1.625 | 1.16875 | 0.10625 | 12/1/2004 |
| | ACETYLCYSTEINE VIAL 10 % (100 mg/mL) | 0.978 | 1.0625 | 1.16875 | 0.10625 | 12/1/2004 |
| | ACETYLCYSTEINE VIAL 20 % (200 mg/mL) | | 1.3125 | 1.39125 | 0.07875 | 8/7/2006 |
| | ACYCLOVIR CAPSULE 200 mg | 0.1478 | 0.1196 | 0.126776 | 0.007176 | 6/12/2006 |
| | ACYCLOVIR ORAL SUSP 200 mg/5 mL | | 0.23118 | 0.254298 | 0.023118 | 7/11/2005 |
| | ACYCLOVIR TABLET 400 mg | 0.2334 | 0.1556 | 0.17116 | 0.01556 | 12/19/2005 |
| | ACYCLOVIR TABLET 800 mg | 0.4667 | 0.3111 | 0.34221 | 0.03111 | 12/19/2005 |
| | ALBUTEROL SULFATE SOLUTION 5 mg/mL | 0.2333 | 0.224 | 0.23744 | 0.01344 | 12/1/2004 |
| | ALBUTEROL SULFATE SYRUP 2 mg/5 mL | | 0.05841 | 0.064251 | 0.005841 | 12/1/2004 |
| | ALBUTEROL SULFATE TABLET 2 mg | 0 | 0.0665 | 0.07315 | 0.00665 | 12/1/2004 |
| | ALBUTEROL SULFATE TABLET 4 mg | 0 | 0.095 | 0.1045 | 0.0095 | 12/1/2004 |
| | ALLOPURINOL TABLET 100 mg | 0.1425 | 0.0523 | 0.05753 | 0.00523 | 1/31/2005 |
| | ALLOPURINOL TABLET 300 mg | 0.0784 | 0.1159 | 0.12749 | 0.01159 | 12/1/2004 |
| | ALPRAZOLAM TAB.SR 24H 0.5 mg | 0.1013 | 1.2895 | 1.41845 | 0.12895 | 8/14/2006 |
| | ALPRAZOLAM TAB.SR 24H 1 mg | 1.9343 | 1.60433 | 1.764763 | 0.160433 | 8/14/2006 |
| | ALPRAZOLAM TAB.SR 24H 2 mg | 2.4065 | 2.66083 | 2.820798 | 0.159698 | 7/24/2006 |
| | ALPRAZOLAM TAB.SR 24H 3 mg | 3.194 | 3.19383 | 3.513213 | 0.319383 | 8/14/2006 |
| | ALPRAZOLAM TABLET 0.25 mg | 4.7907 | 0.0409 | 0.04499 | 0.00409 | 4/25/2005 |
| | ALPRAZOLAM TABLET 0.5 mg | 0.0614 | 0.0511 | 0.054166 | 0.003066 | 4/25/2005 |
| | ALPRAZOLAM TABLET 1 mg | 0.0698 | 0.059 | 0.0649 | 0.0059 | 12/1/2004 |
| | ALPRAZOLAM TABLET 2 mg | 0.0885 | 0.1163 | 0.12793 | 0.01163 | 8/14/2006 |
| | AMANTADINE HCL CAPSULE 100 mg | 0.1745 | 0.404 | 0.4444 | 0.0404 | 5/8/2006 |
| | AMANTADINE HCL SYRUP 50 mg/5 mL | 0.0656 | 0.03794 | 0.041734 | 0.003794 | 12/1/2004 |
| DELETE | AMCINONIDE CREAM(GM) 0.1 % | | | | | |
| | AMILORIDE/HYDROCHLOROTHIAZIDE TABLET 5 mg-50 mg | 0.0675 | 0.0475 | 0.05035 | 0.00285 | 10/30/2006 |
| | AMIODARONE HCL TABLET 200 mg | 1.6875 | 0.6754 | 0.74294 | 0.06754 | 12/1/2004 |
| | AMITRIP HCL/CHLORDIAZEPOXIDE TABLET 12.5 mg-5 mg | 0 | 0.9834 | 1.042404 | 0.059004 | 4/24/2006 |
| | AMITRIPTYLINE HCL TABLET 10 mg | 0.0608 | 0.0405 | 0.04455 | 0.00405 | 8/14/2006 |
| | AMITRIPTYLINE HCL TABLET 100 mg | 0.15 | 0.1045 | 0.11495 | 0.01045 | 8/14/2006 |
| | AMITRIPTYLINE HCL TABLET 150 mg | 0.243 | 0.162 | 0.1782 | 0.0162 | 8/14/2006 |
| | AMITRIPTYLINE HCL TABLET 25 mg | 0.0653 | 0.0435 | 0.04785 | 0.00435 | 8/14/2006 |
| | AMITRIPTYLINE HCL TABLET 50 mg | 0.0666 | 0.0505 | 0.05555 | 0.00505 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| CHANGE | AMITRIPTYLINE HCL TABLET 75 mg | 0.1425 | 0.095 | 0.1045 | 0.0095 | 8/14/2006 |
| | AMMONIUM LACTATE CREAM(GM) 12 % | | 0.088 | 0.09328 | 0.00528 | 8/7/2006 |
| | AMMONIUM LACTATE LOTION 12 % | | 0.0936 | 0.099216 | 0.005616 | 8/7/2006 |
| | AMOX TR/POTASSIUM CLAVULANATE SUSP RECON 200 mg-28.5 mg/5 m | | 0.2768 | 0.293408 | 0.016608 | 4/11/2006 |
| | AMOX TR/POTASSIUM CLAVULANATE SUSP RECON 400 mg-57 mg/5 mL | 0.285 | 0.5272 | 0.558832 | 0.031632 | 4/11/2005 |
| | AMOX TR/POTASSIUM CLAVULANATE SUSP RECON 600 mg-42.9 mg/5 mL | 0.5347 | 0.38386 | 0.422246 | 0.038386 | 10/2/2006 |
| | AMOX TR/POTASSIUM CLAVULANATE TAB CHEW 200 mg-28.5 mg | | 1.3575 | 1.49325 | 0.13575 | 8/7/2006 |
| | AMOX TR/POTASSIUM CLAVULANATE TAB CHEW 400 mg-57 mg | | 2.585 | 2.8435 | 0.2585 | 12/1/2004 |
| | AMOX TR/POTASSIUM CLAVULANATE TABLET 500 mg-125 mg | | 2.725 | 2.9975 | 0.2725 | 12/1/2004 |
| | AMOX TR/POTASSIUM CLAVULANATE TABLET 875 mg-125 mg | | 3.637 | 4.0007 | 0.3637 | 12/1/2004 |
| | AMOXICILLIN TRIHYDRATE CAPSULE 250 mg | 0.0675 | 0.0498 | 0.052788 | 0.002988 | 8/7/2006 |
| | AMOXICILLIN TRIHYDRATE CAPSULE 500 mg | 0.1302 | 0.1025 | 0.10865 | 0.00615 | 5/1/2006 |
| | AMOXICILLIN TRIHYDRATE SUSP RECON 125 mg/5 mL | 0.0194 | 0.01562 | 0.0165572 | 0.0009372 | 12/1/2004 |
| | AMOXICILLIN TRIHYDRATE SUSP RECON 200 mg/5 mL | | 0.0688 | 0.072928 | 0.004128 | 8/28/2006 |
| | AMOXICILLIN TRIHYDRATE SUSP RECON 250 mg/5 mL | 0.0281 | 0.02062 | 0.0218572 | 0.0012372 | 8/15/2005 |
| | AMOXICILLIN TRIHYDRATE SUSP RECON 400 mg/5 mL | | 0.0736 | 0.0780016 | 0.0044016 | 9/25/2006 |
| | AMOXICILLIN TRIHYDRATE TAB CHEW 400 mg | | 0.4092 | 0.45012 | 0.04092 | 9/25/2006 |
| | AMOXICILLIN TRIHYDRATE TABLET 500 mg | | 0.3736 | 0.396016 | 0.022416 | 8/7/2006 |
| | AMOXICILLIN TRIHYDRATE TABLET 875 mg | | 0.6108 | 0.647448 | 0.036648 | 8/28/2006 |
| | AMPHET ASP/AMPHET/D-AMPHET TABLET 10 mg | | 0.9238 | 1.01618 | 0.09238 | 8/7/2006 |
| | AMPHET ASP/AMPHET/D-AMPHET TABLET 12.5 mg | | 0.9621 | 1.05831 | 0.09621 | 8/7/2006 |
| | AMPHET ASP/AMPHET/D-AMPHET TABLET 15 mg | | 0.9621 | 1.05831 | 0.09621 | 8/7/2006 |
| | AMPHET ASP/AMPHET/D-AMPHET TABLET 20 mg | | 0.9238 | 1.01618 | 0.09238 | 8/7/2006 |
| | AMPHET ASP/AMPHET/D-AMPHET TABLET 30 mg | | 0.9238 | 1.01618 | 0.09238 | 8/7/2006 |
| | AMPHET ASP/AMPHET/D-AMPHET TABLET 5 mg | | 0.9238 | 1.01618 | 0.09238 | 8/7/2006 |
| | AMPHET ASP/AMPHET/D-AMPHET TABLET 7.5 mg | | 0.9621 | 1.05831 | 0.09621 | 8/7/2006 |
| | AMPICILLIN TRIHYDRATE CAPSULE 250 mg | 0.1736 | 0.1157 | 0.12727 | 0.01157 | 7/17/2006 |
| | AMPICILLIN TRIHYDRATE CAPSULE 500 mg | 0.2991 | 0.1994 | 0.21934 | 0.01994 | 8/7/2006 |
| | ANAGRELIDE HCL CAPSULE 0.5 mg | 0.4395 | 0.5206 | 0.551836 | 0.031236 | 1/23/2006 |
| | ANAGRELIDE HCL CAPSULE 1 mg | 0.879 | 1.0412 | 1.103672 | 0.062472 | 1/23/2006 |
| | ASPIRIN/CAFFEINE/BUTALBITAL CAPSULE 325 mg-40 mg-50 mg | 0 | 0.6395 | 0.67787 | 0.03837 | 7/25/2005 |
| | ASPIRIN/CAFFEINE/BUTALBITAL TABLET 325 mg-40 mg-50 mg | 0.24 | 0.1379 | 0.15169 | 0.01379 | 8/14/2006 |
| | ATENOLOL TABLET 100 mg | 0.1943 | 0.0953 | 0.10483 | 0.00953 | 8/14/2006 |
| | ATENOLOL TABLET 25 mg | 0.0975 | 0.049 | 0.05194 | 0.00294 | 8/14/2006 |
| | ATENOLOL TABLET 50 mg | 0.1058 | 0.0542 | 0.057452 | 0.003252 | 8/14/2006 |
| CHANGE | ATENOLOL/CHLORTHALIDONE TABLET 100 mg-25 mg | 0.2549 | 0.2045 | 0.22495 | 0.02045 | 8/28/2006 |
| | ATENOLOL/CHLORTHALIDONE TABLET 50 mg-25 mg | 0.1762 | 0.1069 | 0.113314 | 0.006414 | 6/26/2006 |
| CHANGE | AZATHIOPRINE TABLET 50 mg | | 1.0486 | 1.111516 | 0.062916 | 10/9/2006 |
| ADD | AZITHROMYCIN SUSP RECON 100 mg/5 mL | | 1.63533 | 1.798863 | 0.163533 | 10/9/2006 |
| CHANGE | AZITHROMYCIN SUSP RECON 200 mg/5 mL | | 1.63533 | 1.798863 | 0.163533 | 10/9/2006 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

# VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | AZITHROMYCIN TABLET 250 mg | | 5.83833 | 6.422163 | 0.583833 | 11/28/2005 |
| | AZITHROMYCIN TABLET 500 mg | 11.67666 | 11.67666 | 12.844326 | 1.167666 | 11/28/2005 |
| | AZITHROMYCIN TABLET 600 mg | 14.01133 | 14.01133 | 15.412463 | 1.401133 | 11/28/2005 |
| | BACITRACIN/POLYMYXIN B SULFATE OINT.(GM) 500 unit-10,000 unit/gram | 3.97142 | 3.97142 | 4.2097052 | 0.2382852 | 8/7/2006 |
| | BACLOFEN TABLET 10 mg | 0.4492 | 0.2995 | 0.32945 | 0.02995 | 12/1/2004 |
| | BACLOFEN TABLET 20 mg | 0.8438 | 0.55 | 0.605 | 0.055 | 7/3/2006 |
| | BENAZEPRIL HCL TABLET 10 mg | 0.4905 | 0.3434 | 0.364004 | 0.020604 | 9/5/2006 |
| | BENAZEPRIL HCL TABLET 20 mg | 0.4905 | 0.3434 | 0.364004 | 0.020604 | 9/5/2006 |
| | BENAZEPRIL HCL TABLET 40 mg | 0.4905 | 0.3434 | 0.364004 | 0.020604 | 9/5/2006 |
| | BENAZEPRIL HCL TABLET 5 mg | 0.4905 | 0.3434 | 0.364004 | 0.020604 | 9/5/2006 |
| | BENAZEPRIL/HYDROCHLOROTHIAZIDE TABLET 10 mg-12.5 mg | 0.4958 | 0.32 | 0.352 | 0.032 | 6/12/2006 |
| | BENAZEPRIL/HYDROCHLOROTHIAZIDE TABLET 20 mg-12.5 mg | 0.4958 | 0.32 | 0.352 | 0.032 | 6/12/2006 |
| | BENAZEPRIL/HYDROCHLOROTHIAZIDE TABLET 20 mg-25 mg | 0.4958 | 0.32 | 0.352 | 0.032 | 6/12/2006 |
| | BENAZEPRIL/HYDROCHLOROTHIAZIDE TABLET 5 mg-6.25 mg | 0.4387 | 0.3305 | 0.36355 | 0.03305 | 8/7/2006 |
| | BENZONATATE CAPSULE 100 mg | 0.1227 | 0.3382 | 0.358492 | 0.020292 | 8/7/2006 |
| | BENZTROPINE MESYLATE TABLET 0.5 mg | | 0.064 | 0.06784 | 0.00384 | 8/7/2006 |
| | BENZTROPINE MESYLATE TABLET 1 mg | 0.1502 | 0.1001 | 0.106106 | 0.006006 | 8/14/2006 |
| | BENZTROPINE MESYLATE TABLET 2 mg | 0.193 | 0.1287 | 0.136422 | 0.007722 | 8/14/2006 |
| | BETAMET DIPROP/PROP GLY CREAM(GM) 0.05 % | 1.77066 | 1.77066 | 1.947726 | 0.177066 | 8/7/2006 |
| | BETAMET DIPROP/PROP GLY OINT.(GM) 0.05 % | 1.03533 | 1.03533 | 1.0974498 | 0.0621198 | 7/24/2006 |
| | BETAMETHASONE DIPROPIONATE CREAM(GM) 0.05 % | 0.23 | 0.2 | 0.212 | 0.012 | 5/2/2005 |
| | BETAMETHASONE DIPROPIONATE GEL 0.05 % | | 1.73933 | 1.913263 | 0.17933 | 8/7/2006 |
| | BETAMETHASONE DIPROPIONATE LOTION 0.05 % | 0.15 | 0.10833 | 0.1148296 | 0.0064998 | 12/1/2004 |
| | BETAMETHASONE VALERATE CREAM(GM) 0.1 % | 0.1197 | 0.09866 | 0.1045796 | 0.005196 | 12/1/2004 |
| | BETHANECHOL CHLORIDE TABLET 10 mg | 0.9171 | 0.8541 | 0.905346 | 0.051246 | 3/6/2006 |
| | BETHANECHOL CHLORIDE TABLET 25 mg | 1.7079 | 1.1386 | 1.206916 | 0.068316 | 3/6/2006 |
| | BETHANECHOL CHLORIDE TABLET 5 mg | 0.4889 | 0.4552 | 0.482512 | 0.027312 | 3/6/2006 |
| | BETHANECHOL CHLORIDE TABLET 50 mg | 1.9665 | 1.8219 | 1.931214 | 0.109314 | 3/6/2006 |
| | BISOPROL/HYDROCHLOROTHIAZIDE TABLET 10 mg-6.25 mg | 0 | 0.684 | 0.72504 | 0.04104 | 7/24/2006 |
| | BISOPROL/HYDROCHLOROTHIAZIDE TABLET 2.5 mg-6.25 mg | 1.026 | 0.7609 | 0.806554 | 0.045654 | 12/1/2004 |
| | BISOPROL/HYDROCHLOROTHIAZIDE TABLET 5 mg-6.25 mg | 1.026 | 0.7609 | 0.806554 | 0.045654 | 12/1/2004 |
| | BISOPROLOL FUMARATE TABLET 10 mg | | 0.9065 | 0.99715 | 0.09065 | 3/6/2006 |
| | BISOPROLOL FUMARATE TABLET 5 mg | | 0.9065 | 0.99715 | 0.09065 | 3/6/2006 |
| | BRIMONIDINE TARTRATE DROPS 0.2 % | 4.5 | 3 | 3.3 | 0.3 | 4/17/2006 |
| | BROMOCRIPTINE MESYLATE CAPSULE 5 mg | | 3.5085 | 3.85935 | 0.35085 | 4/17/2006 |
| | BROMOCRIPTINE MESYLATE TABLET 2.5 mg | | 1.635 | 1.7985 | 0.1635 | 4/17/2006 |
| | BUMETANIDE TABLET 0.5 mg | 0.1743 | 0.1979 | 0.209774 | 0.011874 | 12/1/2004 |
| | BUMETANIDE TABLET 1 mg | 0.2814 | 0.1995 | 0.21147 | 0.01197 | 12/1/2004 |
| | BUMETANIDE TABLET 2 mg | 0.4708 | 0.3701 | 0.392306 | 0.022306 | 12/1/2004 |
| | BUPROPION HCL TABLET 100 mg | | 0.7213 | 0.764578 | 0.043278 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank, effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | BUPROPION HCL TABLET 75 mg | | 0.5406 | 0.573036 | 0.032436 | 12/1/2004 |
| | BUPROPION HCL TABLET SA 100 mg | | 1.2668 | 1.39348 | 0.12668 | 12/1/2004 |
| | BUPROPION HCL TABLET SA 150 mg | | 1.3578 | 1.49358 | 0.13578 | 12/1/2004 |
| | BUPROPION HCL TABLET SA 150 mg | | 1.3578 | 1.49358 | 0.13578 | 8/7/2006 |
| | BUPROPION HCL TABLET SA 200 mg | | 2.825 | 3.1075 | 0.2825 | 7/11/2005 |
| | BUSPIRONE HCL TABLET 10 mg | 0.3942 | 0.1345 | 0.14257 | 0.00807 | 8/7/2006 |
| | BUSPIRONE HCL TABLET 15 mg | 0.447 | 0.2595 | 0.27507 | 0.01557 | 8/7/2006 |
| | BUSPIRONE HCL TABLET 30 mg | | 2.9075 | 3.19825 | 0.29075 | 12/1/2004 |
| | BUSPIRONE HCL TABLET 5 mg | 0.2964 | 0.1125 | 0.11925 | 0.00675 | 8/7/2006 |
| | BUTORPHANOL TARTRATE SPRAY 10 mg/mL | | 22.56 | 24.816 | 2.256 | 12/1/2004 |
| | CABERGOLINE TABLET 0.5 mg | | 32.585 | 34.5401 | 1.9551 | 3/13/2006 |
| | CALCITRIOL CAPSULE 0.25 mcg | | 1.1199 | 1.187094 | 0.067194 | 4/10/2006 |
| | CAPTOPRIL TABLET 100 mg | 0.108 | 0.1346 | 0.142676 | 0.008076 | 12/1/2004 |
| | CAPTOPRIL TABLET 12.5 mg | 0.0232 | 0.0321 | 0.034026 | 0.001926 | 12/1/2004 |
| | CAPTOPRIL TABLET 25 mg | 0.0442 | 0.0455 | 0.04823 | 0.00273 | 12/20/2004 |
| | CAPTOPRIL TABLET 50 mg | 0.039 | 0.0725 | 0.07685 | 0.00435 | 12/1/2004 |
| | CAPTOPRIL/HYDROCHLOROTHIAZIDE TABLET 25 mg-15 mg | 0.2359 | 0.1542 | 0.16962 | 0.01542 | 12/1/2004 |
| | CAPTOPRIL/HYDROCHLOROTHIAZIDE TABLET 25 mg-25 mg | 0.236 | 0.165 | 0.1749 | 0.0099 | 12/1/2004 |
| | CAPTOPRIL/HYDROCHLOROTHIAZIDE TABLET 50 mg-15 mg | 0 | 0.2468 | 0.27148 | 0.02468 | 12/1/2004 |
| | CAPTOPRIL/HYDROCHLOROTHIAZIDE TABLET 50 mg-25 mg | 0.3702 | 0.2468 | 0.27148 | 0.02468 | 12/1/2004 |
| | CARBAMAZEPINE ORAL SUSP 100 mg/5 mL | | 0.055 | 0.0605 | 0.0055 | 12/1/2004 |
| | CARBAMAZEPINE TAB CHEW 100 mg | 0.1965 | 0.1415 | 0.14999 | 0.00849 | 4/25/2005 |
| | CARBAMAZEPINE TABLET 200 mg | 0.15 | 0.1 | 0.106 | 0.006 | 12/1/2004 |
| | CARBIDOPA/LEVODOPA TABLET 10 mg-100 mg | 0.3644 | 0.2615 | 0.28765 | 0.02615 | 12/1/2004 |
| | CARBIDOPA/LEVODOPA TABLET 25 mg-100 mg | 0.4455 | 0.297 | 0.3267 | 0.0297 | 12/1/2004 |
| | CARBIDOPA/LEVODOPA TABLET 25 mg-250 mg | 0.5145 | 0.343 | 0.3773 | 0.0343 | 12/1/2004 |
| | CARBIDOPA/LEVODOPA TABLET SA 25 mg-100 mg | | 0.6101 | 0.67111 | 0.06101 | 7/5/2005 |
| | CARBIDOPA/LEVODOPA TABLET SA 50 mg-200 mg | | 1.2572 | 1.38292 | 0.12572 | 12/1/2004 |
| | CARISOPRODOL TABLET 350 mg | 0.3743 | 0.0774 | 0.08514 | 0.00774 | 8/14/2006 |
| | CARISOPRODOL/ASPIRIN TABLET 200 mg-325 mg | 0.2708 | 3.7926 | 4.020156 | 0.227556 | 9/25/2006 |
| | CARTEOLOL HCL DROPS 1 % | 3.6675 | 2.59 | 2.849 | 0.259 | 8/7/2006 |
| | CEFACLOR CAPSULE 250 mg | 0 | 0.432 | 0.45792 | 0.02592 | 8/7/2006 |
| | CEFACLOR CAPSULE 500 mg | 0 | 0.845 | 0.8957 | 0.0507 | 8/7/2006 |
| CHANGE | CEFADROXIL HYDRATE CAPSULE 500 mg | 2.4837 | 1.5999 | 1.75989 | 0.15999 | 10/30/2006 |
| | CEFPROZIL SUSP RECON 125 mg/5 ml | 0.408 | 0.316 | 0.33496 | 0.01896 | 7/24/2006 |
| | CEFPROZIL SUSP RECON 250 mg/5 mL | 0.7394 | 0.5864 | 0.621584 | 0.035184 | 7/24/2006 |
| | CEFPROZIL TABLET 250 mg | | 3.8925 | 4.12605 | 0.23355 | 9/5/2006 |
| | CEFPROZIL TABLET 500 mg | | 7.929 | 8.40474 | 0.47574 | 9/5/2006 |
| CHANGE | CEFUROXIME AXETIL TABLET 250 mg | 2.5425 | 1.5635 | 1.65731 | 0.09381 | 10/30/2006 |
| CHANGE | CEFUROXIME AXETIL TABLET 500 mg | 4.7475 | 2.8425 | 3.01305 | 0.17055 | 10/30/2006 |

Unless otherwise noted, data source is from First DataBank, effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

4

**VIRGINIA MEDICAID MAC LIST**
**NOVEMBER 2006**

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | CEPHALEXIN MONOHYDRATE CAPSULE 250 mg | 0.1835 | 0.1223 | 0.13453 | 0.01223 | 12/1/2004 |
| | CEPHALEXIN MONOHYDRATE CAPSULE 500 mg | 0.3641 | 0.26 | 0.2756 | 0.0156 | 8/7/2006 |
| | CEPHALEXIN MONOHYDRATE SUSP RECON 125 mg/5 mL | 0 | 0.0757 | 0.08242 | 0.004542 | 9/5/2006 |
| | CEPHALEXIN MONOHYDRATE SUSP RECON 250 mg/5 mL | 0 | 0.1212 | 0.128472 | 0.007272 | 8/7/2006 |
| | CHLORDIAZEPOXIDE HCL CAPSULE 10 mg | 0.0877 | 1.012 | 1.07272 | 0.06072 | 5/1/2006 |
| | CHLORDIAZEPOXIDE HCL CAPSULE 25 mg | 0 | 1.7358 | 1.839948 | 0.104148 | 8/7/2006 |
| | CHLORDIAZEPOXIDE HCL CAPSULE 5 mg | 0.114 | 0.6963 | 0.738078 | 0.041778 | 8/7/2006 |
| | CHLORHEXIDINE GLUCONATE MOUTHWASH 0.12 % | 0.0109 | 0.00951 | 0.0100806 | 0.0005706 | 8/7/2006 |
| | CHLORPROPAMIDE TABLET 100 mg | 0.2325 | 0.155 | 0.1705 | 0.0155 | 1/24/2005 |
| | CHLORPROPAMIDE TABLET 250 mg | 0.4917 | 0.3278 | 0.36058 | 0.03278 | 1/24/2005 |
| | CHLORZOXAZONE TABLET 500 mg | 0.0757 | 0.0595 | 0.06307 | 0.00357 | 12/1/2004 |
| | CHOLESTYRAMINE/ASPARTAME PACKET 4 gram | 1.2767 | 0.85 | 0.935 | 0.085 | 12/1/2004 |
| | CHOLESTYRAMINE/ASPARTAME POWDER | | 0.15842 | 0.174262 | 0.015842 | 12/1/2004 |
| | CHOLESTYRAMINE/SUCROSE PACKET 4 gram | 1.2767 | 1.2665 | 1.39315 | 0.12665 | 9/25/2006 |
| | CHOLESTYRAMINE/SUCROSE POWDER 4 gram | 0 | 0.20706 | 0.2194836 | 0.0124236 | 12/1/2004 |
| | CICLOPIROX OLAMINE CREAM(GM) 0.77 % | 1.661 | 1.23933 | 1.3136898 | 0.0743598 | 6/5/2006 |
| | CICLOPIROX OLAMINE SUSPENSION 0.77 % | | 1.12066 | 1.232726 | 0.112066 | 4/3/2006 |
| | CILOSTAZOL TABLET 100 mg | 1.0388 | 0.365 | 0.4015 | 0.0365 | 8/7/2006 |
| | CILOSTAZOL TABLET 50 mg | 1.779 | 0.365 | 0.4015 | 0.0365 | 8/14/2006 |
| | CIMETIDINE HCL LIQUID 300 mg/5 mL | 1.1139 | 0.07594 | 0.083534 | 0.007594 | 12/1/2004 |
| | CIMETIDINE TABLET 200 mg | 0.1313 | 0.1094 | 0.115964 | 0.006664 | 8/7/2006 |
| | CIMETIDINE TABLET 300 mg | 0.1313 | 0.0875 | 0.09275 | 0.00525 | 8/7/2006 |
| | CIMETIDINE TABLET 400 mg | 0.1071 | 0.1032 | 0.109392 | 0.006192 | 8/7/2006 |
| | CIMETIDINE TABLET 800 mg | 0.2775 | 0.197 | 0.20882 | 0.01182 | 12/1/2004 |
| | CIPROFLOXACIN HCL DROPS 0.3 % | 7.569 | 5.712 | 6.05472 | 0.34272 | 12/1/2004 |
| | CIPROFLOXACIN HCL TABLET 250 mg | 0.375 | 0.195 | 0.2067 | 0.0117 | 8/7/2006 |
| | CIPROFLOXACIN HCL TABLET 500 mg | 0.45 | 0.265 | 0.2809 | 0.0159 | 8/7/2006 |
| | CIPROFLOXACIN HCL TABLET 750 mg | 0.48 | 0.449 | 0.47594 | 0.02694 | 8/7/2006 |
| CHANGE | CITALOPRAM HYDROBROMIDE SOLUTION 10 mg/5 mL | 0.4231 | 0.50791 | 0.5383846 | 0.0304746 | 10/23/2006 |
| | CITALOPRAM HYDROBROMIDE TABLET 10 mg | 0.2963 | 0.2149 | 0.227794 | 0.012894 | 8/7/2006 |
| | CITALOPRAM HYDROBROMIDE TABLET 20 mg | 0.309 | 0.2149 | 0.227794 | 0.012894 | 8/7/2006 |
| | CITALOPRAM HYDROBROMIDE TABLET 40 mg | 0.3224 | 0.2377 | 0.251962 | 0.014262 | 4/10/2006 |
| | CLARITHROMYCIN TABLET 250 mg | 2.3725 | 3.1014 | 3.41154 | 0.31014 | 6/6/2006 |
| | CLARITHROMYCIN TABLET 500 mg | 2.3725 | 3.1014 | 3.41154 | 0.31014 | 6/6/2005 |
| | CLEMASTINE FUMARATE SYRUP 0.67 mg/5 mL | | 0.06355 | 0.069905 | 0.006355 | 6/6/2005 |
| | CLINDAMYCIN HCL CAPSULE 150 mg | 0.918 | 0.6099 | 0.67089 | 0.06099 | 8/7/2006 |
| | CLINDAMYCIN HCL CAPSULE 300 mg | | 2.7799 | 3.05789 | 0.27799 | 8/7/2006 |
| | CLINDAMYCIN PHOSPHATE CREAM/APPL 2 % | | 1.0255 | 1.12805 | 0.10255 | 3/13/2006 |
| | CLINDAMYCIN PHOSPHATE GEL 1 % | | 0.50983 | 0.726 | 0.21617 | 12/1/2004 |
| | CLINDAMYCIN PHOSPHATE LOTION 1 % | 0.7988 | 0.5325 | 0.58575 | 0.053325 | 4/25/2005 |

Unless otherwise noted, data source is from First DataBank, effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

# VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | CLINDAMYCIN PHOSPHATE MED. SWAB 1 % | 0.63 | 0.44983 | 0.4768198 | 0.0269898 | 5/9/2005 |
| | CLINDAMYCIN PHOSPHATE SOLUTION 1 % | 0.206 | 0.16333 | 0.179663 | 0.016333 | 5/2/2005 |
| | CLOBETASOL PROPIONATE CREAM(GM) 0.05 % | 0.8315 | 0.73333 | 0.7773298 | 0.0439998 | 12/1/2004 |
| | CLOBETASOL PROPIONATE GEL 0.05 % | | 1.034 | 1.1374 | 0.1034 | 12/1/2004 |
| | CLOBETASOL PROPIONATE OINT.(GM) 0.05 % | | 0.73333 | 0.7773298 | 0.0439998 | 12/1/2004 |
| | CLOBETASOL PROPIONATE SOLUTION 0.05 % | 0 | 0.6388 | 0.677128 | 0.038328 | 4/25/2005 |
| | CLOBETASOL PROPIONATE/EMOLL CREAM(GM) 0.05 % | | 1.2 | 1.272 | 0.072 | 5/1/2006 |
| | CLOMIPRAMINE HCL CAPSULE 25 mg | 0.3322 | 0.25 | 0.25 | 0.025 | 12/1/2004 |
| | CLOMIPRAMINE HCL CAPSULE 50 mg | 0.5138 | 0.3425 | 0.37675 | 0.03425 | 12/1/2004 |
| | CLOMIPRAMINE HCL CAPSULE 75 mg | 0.6623 | 0.4625 | 0.49025 | 0.02775 | 12/1/2004 |
| | CLONAZEPAM TABLET 0.5 mg | 0.2455 | 0.04 | 0.0424 | 0.0024 | 5/15/2006 |
| | CLONAZEPAM TABLET 1 mg | 0.2852 | 0.052 | 0.05512 | 0.00312 | 5/15/2006 |
| | CLONAZEPAM TABLET 2 mg | 0.3903 | 0.072 | 0.07632 | 0.00432 | 5/15/2006 |
| | CLONIDINE HCL TABLET 0.1 mg | 0.0968 | 0.07 | 0.07 | 0.007 | 9/26/2005 |
| | CLONIDINE HCL TABLET 0.2 mg | 0.135 | 0.094 | 0.1034 | 0.0094 | 8/8/2005 |
| | CLONIDINE HCL TABLET 0.3 mg | 0.183 | 0.121 | 0.1331 | 0.0121 | 8/8/2005 |
| CHANGE | CLORAZEPATE DIPOTASSIUM TABLET 15 mg | 1.4094 | 0.5434 | 0.576004 | 0.032604 | 10/30/2006 |
| | CLORAZEPATE DIPOTASSIUM TABLET 3.375 mg | 0.835 | 0.2362 | 0.250372 | 0.014172 | 8/7/2006 |
| | CLORAZEPATE DIPOTASSIUM TABLET 7.5 mg | 1.0388 | 0.3305 | 0.35033 | 0.01983 | 8/7/2006 |
| | CLOTRIMAZOLE CREAM(GM) 1 % | | 0.06733 | 0.41616 | 0.34883 | 8/22/2005 |
| | CLOTRIMAZOLE SOLUTION 1 % | 0.4725 | 0.315 | 0.4749 | 0.1599 | 12/1/2004 |
| | CLOTRIMAZOLE TROCHE 10 mg | | 1.37571 | 1.4582526 | 0.0825426 | 1/30/2006 |
| | CLOTRIMAZOLE/BETAMET DIPROP CREAM(GM) 1 %-0.05 % | 1.482 | 1.06666 | 1.1306596 | 0.0639996 | 1/30/2006 |
| | CLOTRIMAZOLE/BETAMET DIPROP LOTION 1 %-0.05 % | 1.8115 | 1.20666 | 1.327326 | 0.120666 | 7/25/2005 |
| | CLOZAPINE TABLET 100 mg | | 2.5231 | 2.674486 | 0.151386 | 2/6/2006 |
| | CLOZAPINE TABLET 25 mg | | 0.9722 | 1.030532 | 0.058332 | 2/6/2006 |
| | CODEINE PHOS/ACETAMINOPHEN ELIXIR 12 mg-120 mg/5 mL | 0 | 0.02389 | 0.026279 | 0.002389 | 12/6/2004 |
| | CODEINE PHOS/ACETAMINOPHEN TABLET 15 mg-300 mg | 0.15 | 0.1263 | 0.138878 | 0.007578 | 10/2/2006 |
| | CODEINE PHOS/ACETAMINOPHEN TABLET 30 mg-300 mg | 0.2137 | 0.1425 | 0.15675 | 0.01425 | 12/1/2004 |
| | CODEINE PHOS/ACETAMINOPHEN TABLET 60 mg-300 mg | 0.3833 | 0.266 | 0.28196 | 0.01596 | 12/1/2004 |
| | CODEINE PHOS/CARISOPRODOL/ASA TABLET 16 mg-200 mg-325 mg | | 3.9256 | 4.161136 | 0.235536 | 8/7/2006 |
| | CODEINE/APAP/CAFFEIN/BUTALB CAPSULE 30 mg-325 mg-40 mg-50 mg | | 1.0875 | 1.19625 | 0.10875 | 12/1/2004 |
| | CODEINE/ASA/CAFFEINE/BUTALB CAPSULE 30 mg-325 mg-40 mg-50 mg | | 1.0295 | 1.13245 | 0.10295 | 8/7/2006 |
| | CODEINE/PROMETHAZINE HCL SYRUP 10 mg-6.25 mg/5 mL | 0 | 0.03203 | 0.0339518 | 0.0019218 | 12/12/2005 |
| | CROMOLYN SODIUM DROPS 4 % | 3.375 | 2.2 | 2.42 | 0.22 | 8/7/2006 |
| | CYCLOBENZAPRINE HCL TABLET 10 mg | 0.1302 | 0.0868 | 0.092008 | 0.005208 | 2/6/2006 |
| | CYCLOBENZAPRINE HCL TABLET 5 mg | 0.2475 | 0.165 | 0.1815 | 0.0165 | 2/20/2006 |
| | CYCLOPENTOLATE HCL DROPS 1 % | 0 | 1.4 | 1.54 | 0.14 | 12/1/2004 |
| | CYCLOSPORINE, MODIFIED SOLUTION 100 mg/mL | | 4.715 | 5.1865 | 0.4715 | 8/29/2006 |
| | CYPROHEPTADINE HCL TABLET 4 mg | 0 | 0.263 | 0.27878 | 0.01578 | 9/25/2006 |

Unless otherwise noted, data source is from First DataBank effective October 19, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

6

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | D-AMPHETAMINE SULFATE CAPSULE SA 10 mg | | 1.3824 | 1.465344 | 0.082944 | 10/2/2006 |
| | D-AMPHETAMINE SULFATE CAPSULE SA 15 mg | | 1.7679 | 1.873974 | 0.106074 | 10/2/2006 |
| | D-AMPHETAMINE SULFATE CAPSULE SA 5 mg | | 1.11 | 1.1766 | 0.0666 | 10/2/2006 |
| | D-AMPHETAMINE SULFATE TABLET 10 mg | 0.3435 | 0.4009 | 0.424954 | 0.024054 | 10/2/2006 |
| | D-AMPHETAMINE SULFATE TABLET 5 mg | | 0.209 | 0.22154 | 0.01254 | 10/2/2006 |
| | DEMECLOCYCLINE HCL TABLET 150 mg | 9.495 | 6.33 | 6.963 | 0.633 | 2/7/2005 |
| | DEMECLOCYCLINE HCL TABLET 300 mg | 17.1875 | 11.45633 | 12.604163 | 1.14583 | 2/7/2005 |
| | DESIPRAMINE HCL TABLET 10 mg | 0 | 0.2386 | 0.252916 | 0.014316 | 8/7/2006 |
| | DESIPRAMINE HCL TABLET 100 mg | 1.3539 | 0.9026 | 0.956756 | 0.054156 | 8/7/2006 |
| | DESIPRAMINE HCL TABLET 150 mg | 1.9617 | 1.3078 | 1.386268 | 0.078468 | 8/7/2006 |
| | DESIPRAMINE HCL TABLET 25 mg | 0.2835 | 0.2867 | 0.303902 | 0.017202 | 8/7/2006 |
| | DESIPRAMINE HCL TABLET 50 mg | 0.5339 | 0.5397 | 0.572082 | 0.032382 | 8/7/2006 |
| | DESIPRAMINE HCL TABLET 75 mg | 1.0304 | 0.6869 | 0.728114 | 0.041214 | 8/7/2006 |
| | DESMOPRESSIN ACETATE TABLET 0.1 mg | | 2.1747 | 2.39217 | 0.21747 | 2/13/2006 |
| | DESMOPRESSIN ACETATE TABLET 0.2 mg | | 3.133 | 3.4463 | 0.3133 | 2/13/2006 |
| | DESOGESTREL-ETHINYL ESTRADIOL TABLET 0.1 mg-20 mcg (7)/0.125 mg-25 mcg (7) | | 0.86511 | 0.9170166 | 0.0519066 | 1/31/2005 |
| | DESOGESTREL-ETHINYL ESTRADIOL TABLET 0.15 mg-0.03 mg | | 0.73 | 0.803 | 0.073 | 3/14/2005 |
| | DESONIDE CREAM(GM) 0.05 % | 0.2337 | 0.36333 | 0.3851298 | 0.0217998 | 8/7/2006 |
| | DESONIDE LOTION 0.05 % | | 0.36271 | 0.398981 | 0.03627 | 12/1/2004 |
| | DESONIDE OINT.(GM) 0.05 % | 0.4077 | 0.39 | 0.4134 | 0.0234 | 8/7/2006 |
| | DEXAMETHASONE SOD PHOSPHATE DROPS 0.1 % | 0 | 2.33 | 2.563 | 0.233 | 8/7/2006 |
| | DIAZEPAM TABLET 10 mg | 0.0573 | 0.0382 | 0.04202 | 0.00382 | 12/19/2005 |
| | DIAZEPAM TABLET 2 mg | 0.0423 | 0.0282 | 0.03102 | 0.00282 | 12/19/2005 |
| | DIAZEPAM TABLET 5 mg | 0.0718 | 0.0294 | 0.03234 | 0.00294 | 12/19/2005 |
| | DICLOFENAC POTASSIUM TABLET 50 mg | 0.8625 | 0.575 | 0.6325 | 0.0575 | 4/3/2006 |
| | DICLOFENAC SODIUM TAB SR 24H 100 mg | | 1.9531 | 2.070286 | 0.117186 | 8/7/2006 |
| | DICLOFENAC SODIUM TABLET DR 50 mg | 0.4748 | 0.3165 | 0.34815 | 0.03165 | 8/14/2006 |
| | DICLOFENAC SODIUM TABLET DR 75 mg | 0.585 | 0.39 | 0.4134 | 0.0234 | 12/1/2004 |
| | DICLOXACILLIN SODIUM CAPSULE 250 mg | 0 | 0.2997 | 0.32967 | 0.02997 | 8/7/2006 |
| | DICYCLOMINE HCL CAPSULE 10 mg | 0.1222 | 0.0774 | 0.082044 | 0.004644 | 12/1/2004 |
| CHANGE | DICYCLOMINE HCL SYRUP 10 mg/5 mL | | 0.0855 | 0.09405 | 0.00855 | 10/30/2006 |
| | DICYCLOMINE HCL TABLET 20 mg | 0.1185 | 0.079 | 0.08374 | 0.00474 | 12/1/2004 |
| | DIFLORASONE DIACETATE OINT.(GM) 0.05 % | | 1.56666 | 1.6606596 | 0.0939996 | 4/25/2005 |
| | DIGOXIN TABLET 125 mcg | 0.2132 | 0.162 | 0.17172 | 0.00972 | 12/1/2004 |
| | DIGOXIN TABLET 250 mcg | 0.2132 | 0.162 | 0.17172 | 0.00972 | 12/1/2004 |
| | DILTIAZEM HCL CAP SR 24H 120 mg | | 0.75918 | 0.835098 | 0.075918 | 12/1/2004 |
| | DILTIAZEM HCL CAP SR 24H 180 mg | | 0.9164 | 1.00804 | 0.09164 | 12/1/2004 |
| | DILTIAZEM HCL CAP SR 24H 240 mg | | 1.30002 | 1.430022 | 0.130002 | 12/1/2004 |
| | DILTIAZEM HCL CAP SR 24H 300 mg | 0 | 1.68484 | 1.853324 | 0.168484 | 12/1/2004 |
| | DILTIAZEM HCL CAPSULE CR 120 mg | | 0.4605 | 0.48813 | 0.02763 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

7

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| CHANGE | DILTIAZEM HCL CAPSULE CR 180 mg | | 0.625 | 0.6625 | 0.0375 | 12/1/2004 |
| | DILTIAZEM HCL CAPSULE CR 240 mg | | 0.7907 | 0.838142 | 0.047442 | 12/1/2004 |
| | DILTIAZEM HCL CAPSULE SA 120 mg | 0 | 0.91497 | 1.006467 | 0.091497 | 3/27/2006 |
| | DILTIAZEM HCL CAPSULE SA 180 mg | | 1.10417 | 1.214587 | 0.110417 | 3/27/2006 |
| | DILTIAZEM HCL CAPSULE SA 240 mg | | 1.58246 | 1.740706 | 0.158246 | 3/27/2006 |
| | DILTIAZEM HCL CAPSULE SA 300 mg | 0 | 2.06028 | 2.266308 | 0.206028 | 3/27/2006 |
| | DILTIAZEM HCL CAPSULE SA 360 mg | | 2.08028 | 2.288308 | 0.208028 | 3/27/2006 |
| ADD | DILTIAZEM HCL CAPSULE SA 420 mg | | 2.20113 | 2.421243 | 0.220113 | 10/9/2006 |
| | DILTIAZEM HCL TABLET 120 mg | 0.2331 | 0.1895 | 0.20087 | 0.01137 | 1/16/2006 |
| | DILTIAZEM HCL TABLET 30 mg | 0.1019 | 0.068 | 0.07208 | 0.00408 | 1/9/2006 |
| | DILTIAZEM HCL TABLET 60 mg | 0.1114 | 0.106 | 0.11236 | 0.00636 | 2/20/2006 |
| | DILTIAZEM HCL TABLET 90 mg | 0.2312 | 0.1052 | 0.111512 | 0.006312 | 12/1/2004 |
| | DIPHENHYDRAMINE HCL CAPSULE 25 mg | 0 | 0.0319 | 0.033814 | 0.001914 | 12/1/2004 |
| | DIPHENOXYLATE HCL/ATROP SULF TABLET 2.5 mg-0.025 mg | 0.1088 | 0.115 | 0.1219 | 0.0069 | 8/7/2006 |
| | DIPIVEFRIN HCL DROPS 0.1 % | 0.87 | 0.58 | 0.638 | 0.058 | 12/1/2004 |
| | DISOPYRAMIDE PHOSPHATE CAPSULE 100 mg | 0 | 0.3986 | 0.43846 | 0.03986 | 12/1/2004 |
| | DISOPYRAMIDE PHOSPHATE CAPSULE 150 mg | 0 | 0.4192 | 0.46112 | 0.04192 | 12/1/2004 |
| | D-METHORPHAN HBP/PE-PD HCL/BPM SYRUP 10 mg-30 mg-2 mg/5 mL | 0.0387 | 0.03118 | 0.034298 | 0.003118 | 2/7/2005 |
| | DOXAZOSIN MESYLATE TABLET 1 mg | 0.5918 | 0.1664 | 0.18304 | 0.01664 | 2/20/2006 |
| | DOXAZOSIN MESYLATE TABLET 2 mg | 0.5918 | 0.1664 | 0.176384 | 0.009984 | 12/1/2004 |
| | DOXAZOSIN MESYLATE TABLET 4 mg | 0.621 | 0.1758 | 0.19338 | 0.01758 | 2/20/2006 |
| | DOXAZOSIN MESYLATE TABLET 8 mg | 0.6518 | 0.1758 | 0.19567 | 0.01107 | 12/1/2004 |
| | DOXEPIN HCL CAPSULE 10 mg | 0.0891 | 0.1145 | 0.12137 | 0.00687 | 9/25/2006 |
| | DOXEPIN HCL CAPSULE 100 mg | 0.4174 | 0.2783 | 0.294998 | 0.016698 | 9/25/2006 |
| | DOXEPIN HCL CAPSULE 25 mg | 0.1822 | 0.1215 | 0.12879 | 0.00729 | 9/25/2006 |
| | DOXEPIN HCL CAPSULE 50 mg | 0.1447 | 0.1737 | 0.184122 | 0.010422 | 9/25/2006 |
| | DOXEPIN HCL CAPSULE 75 mg | 0.2052 | 0.2434 | 0.258004 | 0.014604 | 9/25/2006 |
| | DOXEPIN HCL ORAL CONC. 10 mg/mL | 0.1145 | 0.07633 | 0.083963 | 0.007633 | 12/1/2004 |
| | DOXYCYCLINE HYCLATE CAPSULE 100 mg | 0.1491 | 0.0619 | 0.0895 | 0.0276 | 12/1/2004 |
| | DOXYCYCLINE HYCLATE CAPSULE 50 mg | 0.1377 | 0.07902 | 0.086922 | 0.007902 | 2/6/2006 |
| | DOXYCYCLINE HYCLATE TABLET 100 mg | 0.1287 | 0.075 | 0.0825 | 0.0075 | 2/6/2006 |
| | DOXYCYCLINE HYCLATE TABLET 20 mg | | 0.9518 | 1.04698 | 0.09518 | 8/7/2006 |
| | DOXYCYCLINE MONOHYDRATE CAPSULE 100 mg | | 3.992 | 4.3912 | 0.3992 | 7/24/2006 |
| | DOXYCYCLINE MONOHYDRATE CAPSULE 50 mg | | 3.55 | 3.763 | 0.213 | 10/23/2006 |
| CHANGE | DOXYCYCLINE MONOHYDRATE TABLET 100 mg | | 3.044 | 3.22664 | 0.18264 | 10/16/2006 |
| | ECONAZOLE NITRATE CREAM(GM) 1 % | | 0.83266 | 0.8826196 | 0.0499596 | 12/1/2004 |
| CHANGE | ENALAPRIL MALEATE TABLET 10 mg | 0.6863 | 0.1025 | 0.10865 | 0.00615 | 10/30/2006 |
| CHANGE | ENALAPRIL MALEATE TABLET 2.5 mg | 0.4334 | 0.0875 | 0.09275 | 0.00525 | 10/30/2006 |
| CHANGE | ENALAPRIL MALEATE TABLET 20 mg | 0.915 | 0.131 | 0.13886 | 0.00786 | 10/30/2006 |
| CHANGE | ENALAPRIL MALEATE TABLET 5 mg | 0.549 | 0.095 | 0.1007 | 0.0057 | 10/30/2006 |

Unless otherwise noted, data source is from First DataBank effective October 19, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | ENALAPRIL/HYDROCHLOROTHIAZIDE TABLET 10 mg-25 mg | | 0.835 | 0.9185 | 0.0835 | 4/11/2005 |
| | ENALAPRIL/HYDROCHLOROTHIAZIDE TABLET 5 mg-12.5 mg | | 0.7495 | 0.82445 | 0.07495 | 4/11/2005 |
| | ERGOLOID MESYLATES TABLET 1 mg | 0 | 1.658 | 1.8238 | 0.1658 | 8/14/2006 |
| | ERGOTAMINE TARTRATE/CAFFEINE TABLET 1 mg-100 mg | 0 | 0.922 | 0.97732 | 0.05532 | 2/6/2006 |
| | ERY E-SUCC/SULFISOXAZOLE SUSP RECON 200 mg-600 mg/5 mL | 0 | 0.0623 | 0.066038 | 0.003738 | 8/14/2006 |
| | ERYTHROMYCIN BASE OINT (GM) 5 mg/gram | 1.0714 | 1.2 | 1.32 | 0.12 | 8/7/2006 |
| | ERYTHROMYCIN BASE/ETHANOL GEL 2 % | 0.625 | 0.89111 | 0.980221 | 0.089111 | 1/9/2006 |
| | ERYTHROMYCIN BASE/ETHANOL SOLUTION 2 % | 0.0687 | 0.04372 | 0.048092 | 0.004372 | 12/1/2004 |
| | ESTAZOLAM TABLET 1 mg | 0.5925 | 0.3954 | 0.43494 | 0.03954 | 3/6/2006 |
| | ESTAZOLAM TABLET 2 mg | 0.6449 | 0.4303 | 0.47333 | 0.04303 | 3/6/2006 |
| | ESTRADIOL TABLET 0.5 mg | 0.1791 | 0.119 | 0.1309 | 0.0119 | 12/1/2004 |
| | ESTRADIOL TABLET 1 mg | 0.2175 | 0.145 | 0.1595 | 0.0145 | 12/1/2004 |
| | ESTRADIOL TABLET 2 mg | 0.306 | 0.2033 | 0.22363 | 0.02033 | 12/1/2004 |
| | ESTROPIPATE TABLET 0.75 mg | 0.2754 | 0.1718 | 0.182108 | 0.010308 | 12/1/2004 |
| | ESTROPIPATE TABLET 1.5 mg | 0.345 | 0.23 | 0.2438 | 0.0138 | 12/1/2004 |
| | ESTROPIPATE TABLET 3 mg | 0.8622 | 0.5749 | 0.63239 | 0.05749 | 12/1/2004 |
| | ETHAMBUTOL HCL TABLET 400 mg | | 1.2704 | 1.39744 | 0.12704 | 8/7/2006 |
| | ETHOSUXIMIDE SYRUP 250 mg/5 mL | | 0.09534 | 0.104874 | 0.009534 | 8/7/2006 |
| | ETODOLAC CAPSULE 200 mg | 0.585 | 0.39 | 0.4134 | 0.0234 | 8/7/2006 |
| | ETODOLAC CAPSULE 300 mg | 0 | 0.33 | 0.363 | 0.033 | 4/25/2005 |
| | ETODOLAC TABLET 400 mg | 0.3923 | 0.2625 | 0.28875 | 0.02625 | 9/19/2005 |
| | ETODOLAC TABLET 500 mg | 0.75 | 0.5 | 0.53 | 0.03 | 5/15/2006 |
| | FAMOTIDINE TABLET 20 mg | 0.15 | 0.1 | 0.11 | 0.01 | 12/1/2004 |
| | FAMOTIDINE TABLET 40 mg | 0.3 | 0.2 | 0.22 | 0.02 | 12/1/2004 |
| | FELODIPINE TAB SR 24H 10 mg | | 1.6717 | 1.83887 | 0.16717 | 7/17/2006 |
| | FELODIPINE TAB SR 24H 2.5 mg | | 0.9302 | 1.02322 | 0.09302 | 7/17/2006 |
| | FELODIPINE TAB SR 24H 5 mg | | 0.9302 | 1.02322 | 0.09302 | 7/17/2006 |
| | FENTANYL PATCH TD72 100 mcg/hour | | 42.69 | 45.2514 | 2.5614 | 3/7/2005 |
| | FENTANYL PATCH TD72 25 mcg/hour | | 11.54 | 12.2324 | 0.6924 | 3/7/2005 |
| | FENTANYL PATCH TD72 50 mcg/hour | | 21.09 | 22.3554 | 1.2654 | 3/7/2005 |
| | FENTANYL PATCH TD72 75 mcg/hour | | 32.17 | 34.1002 | 1.9302 | 3/7/2005 |
| | FEXOFENADINE HCL TABLET 180 mg | | 1.844 | 2.0284 | 0.1844 | 5/22/2006 |
| | FEXOFENADINE HCL TABLET 30 mg | | 0.5302 | 0.58322 | 0.05302 | 5/22/2006 |
| | FEXOFENADINE HCL TABLET 60 mg | | 1.063 | 1.1693 | 0.1063 | 5/22/2006 |
| | FLAVOXATE HCL TABLET 100 mg | | 1.1706 | 1.240836 | 0.070236 | 2/7/2005 |
| | FLECAINIDE ACETATE TABLET 100 mg | 1.407 | 0.938 | 1.0318 | 0.0938 | 7/24/2006 |
| | FLECAINIDE ACETATE TABLET 150 mg | 1.9328 | 1.2885 | 1.41735 | 0.12885 | 7/24/2006 |
| | FLECAINIDE ACETATE TABLET 50 mg | 0.861 | 0.574 | 0.6314 | 0.0574 | 7/24/2006 |
| | FLUCONAZOLE SUSP RECON 10 mg/mL | | 0.82285 | 0.872221 | 0.049371 | 12/6/2004 |
| | FLUCONAZOLE SUSP RECON 40 mg/mL | | 2.98865 | 3.168181 | 0.179331 | 12/6/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

9

**VIRGINIA MEDICAID MAC LIST**
**NOVEMBER 2006**

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | FLUCONAZOLE TABLET 100 mg | 0.8825 | 1.13 | 1.1978 | 0.0678 | 12/1/2004 |
| | FLUCONAZOLE TABLET 150 mg | | 1.84 | 2.024 | 0.184 | 4/24/2006 |
| | FLUCONAZOLE TABLET 200 mg | 1.4075 | 1.94 | 2.0564 | 0.1164 | 12/1/2004 |
| | FLUCONAZOLE TABLET 50 mg | 0.5 | 1.3487 | 1.429622 | 0.080922 | 12/15/2004 |
| | FLUDROCORTISONE ACETATE TABLET 0.1 mg | | 0.5897 | 0.625082 | 0.035382 | 12/1/2004 |
| | FLUDROCORTISONE CREAM(GM) 0.05 % | 0.079 | 0.146 | 0.15476 | 0.00876 | 12/1/2004 |
| | FLUOCINONIDE GEL 0.05 % | 0.4965 | 0.20833 | 0.3953 | 0.18697 | 12/1/2004 |
| | FLUOCINONIDE OINT.(GM) 0.05 % | 0 | 0.66666 | 0.7066596 | 0.0399996 | 12/1/2004 |
| | FLUOCINONIDE SOLUTION 0.05 % | 0.2483 | 0.5485 | 0.603335 | 0.054485 | 12/1/2004 |
| | FLUOCINONIDE/EMOLLIENT CREAM(GM) 0.05 % | 0.2453 | 0.33333 | 0.3533298 | 0.0199998 | 12/1/2004 |
| | FLUOROMETHOLONE DROPS SUSP 0.1 % | 0 | 1.67 | 1.837 | 0.167 | 1/31/2005 |
| | FLUOXETINE HCL CAPSULE 10 mg | 0.585 | 0.142 | 0.1562 | 0.0142 | 8/14/2006 |
| | FLUOXETINE HCL CAPSULE 20 mg | 0.252 | 0.168 | 0.17808 | 0.01008 | 8/14/2006 |
| | FLUOXETINE HCL CAPSULE 40 mg | 4.0125 | 2.034 | 2.15604 | 0.12204 | 5/15/2006 |
| | FLUOXETINE HCL SOLUTION 20 mg/5 mL | 0.75 | 0.59166 | 0.627159 | 0.03549996 | 10/2/2006 |
| | FLUOXETINE HCL TABLET 10 mg | 0.6 | 0.161 | 0.429 | 0.268 | 12/1/2004 |
| | FLUPHENAZINE HCL TABLET 1 mg | 0.2273 | 0.125 | 0.1375 | 0.0125 | 9/25/2006 |
| | FLUPHENAZINE HCL TABLET 10 mg | 0.5099 | 0.365 | 0.3869 | 0.0219 | 9/25/2006 |
| | FLUPHENAZINE HCL TABLET 2.5 mg | 0.2775 | 0.185 | 0.2035 | 0.0185 | 9/25/2006 |
| | FLUPHENAZINE HCL TABLET 5 mg | 0.3546 | 0.2364 | 0.26004 | 0.02364 | 9/25/2006 |
| | FLURAZEPAM HCL CAPSULE 15 mg | 0.0975 | 0.087 | 0.09222 | 0.00522 | 12/6/2004 |
| | FLURAZEPAM HCL CAPSULE 30 mg | 0.1148 | 0.1105 | 0.11713 | 0.00663 | 12/6/2004 |
| | FLURBIPROFEN SODIUM DROPS 0.03 % | 4.0679 | 2.712 | 2.9832 | 0.2712 | 12/1/2004 |
| | FLURBIPROFEN TABLET 100 mg | 0.2438 | 0.22 | 0.2332 | 0.0132 | 8/7/2006 |
| | FLUTAMIDE CAPSULE 125 mg | | 1.54977 | 1.6427562 | 0.0929862 | 12/1/2004 |
| | FLUTICASONE PROPIONATE CREAM(GM) 0.05 % | 1.111 | 0.96133 | 1.057463 | 0.096133 | 8/7/2006 |
| | FLUTICASONE PROPIONATE OINT.(GM) 0.005 % | 1.111 | 0.96133 | 1.057463 | 0.096133 | 7/11/2005 |
| | FLUTICASONE PROPIONATE SPRAY 50 mcg | | 4.40875 | 4.849625 | 0.440875 | 5/22/2006 |
| | FLUVOXAMINE MALEATE TABLET 100 mg | | 0.924 | 0.97944 | 0.05544 | 7/24/2006 |
| | FLUVOXAMINE MALEATE TABLET 25 mg | | 0.806 | 0.84836 | 0.04836 | 7/24/2006 |
| | FLUVOXAMINE MALEATE TABLET 50 mg | | 0.9005 | 0.95463 | 0.05403 | 7/24/2006 |
| | FOLIC ACID TABLET 1 mg | 0.2858 | 0.1905 | 0.20193 | 0.01143 | 5/15/2006 |
| | FOSINOPRIL SODIUM TABLET 10 mg | | 0.84773 | 0.8985938 | 0.0508638 | 1/23/2006 |
| | FOSINOPRIL SODIUM TABLET 20 mg | | 0.84773 | 0.8985938 | 0.0508638 | 1/23/2006 |
| | FOSINOPRIL SODIUM TABLET 40 mg | | 0.89231 | 0.9458486 | 0.0535386 | 1/23/2006 |
| | FOSINOPRIL/HYDROCHLOROTHIAZIDE TABLET 10 mg-12.5 mg | | 0.8883 | 0.97713 | 0.08883 | 1/23/2006 |
| | FOSINOPRIL/HYDROCHLOROTHIAZIDE TABLET 20 mg-12.5 mg | | 0.8883 | 0.97713 | 0.08883 | 1/23/2006 |
| | FUROSEMIDE TABLET 20 mg | 0.0563 | 0.046 | 0.04876 | 0.00276 | 12/1/2004 |
| | FUROSEMIDE TABLET 40 mg | 0.0599 | 0.0475 | 0.05035 | 0.00285 | 12/1/2004 |
| | FUROSEMIDE TABLET 80 mg | 0.1043 | 0.0695 | 0.07645 | 0.00695 | 1/24/2005 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | GABAPENTIN CAPSULE 100 mg | 0.5234 | 0.3461 | 0.366866 | 0.020766 | 5/15/2006 |
| | GABAPENTIN CAPSULE 300 mg | 1.3083 | 0.8652 | 0.917112 | 0.051912 | 5/15/2006 |
| | GABAPENTIN CAPSULE 400 mg | 1.5696 | 1.0381 | 1.100386 | 0.062286 | 5/15/2006 |
| | GABAPENTIN TABLET 600 mg | 2.4704 | 1.3175 | 1.44925 | 0.13175 | 10/2/2006 |
| | GABAPENTIN TABLET 800 mg | 2.9586 | 1.5779 | 1.73569 | 0.15779 | 10/2/2006 |
| | GEMFIBROZIL TABLET 600 mg | 0.38 | 0.2599 | 0.28589 | 0.02599 | 7/18/2005 |
| | GENTAMICIN SULFATE DROPS 0.3 % | 0.57 | 0.23266 | 0.484 | 0.25134 | 12/1/2004 |
| | GLIMEPIRIDE TABLET 1 mg | 0.1341 | 0.099 | 0.10494 | 0.00594 | 11/7/2005 |
| | GLIMEPIRIDE TABLET 2 mg | 0.2174 | 0.1531 | 0.162286 | 0.009186 | 11/7/2005 |
| | GLIMEPIRIDE TABLET 4 mg | 0.41 | 0.2907 | 0.308142 | 0.017442 | 11/7/2005 |
| | GLIPIZIDE TAB OSM 24 10 mg | | 0.6442 | 0.682852 | 0.038652 | 5/9/2005 |
| | GLIPIZIDE TAB OSM 24 2.5 mg | | 0.28933 | 0.318263 | 0.028933 | 4/17/2006 |
| | GLIPIZIDE TAB OSM 24 5 mg | | 0.29 | 0.3578 | 0.0678 | 12/1/2004 |
| | GLIPIZIDE TABLET 10 mg | 0.1192 | 0.093 | 0.09858 | 0.00558 | 12/1/2004 |
| | GLIPIZIDE TABLET 5 mg | 0.0699 | 0.0635 | 0.06985 | 0.00635 | 12/1/2004 |
| | GLIPIZIDE/METFORMIN HCL TABLET 2.5 mg-250 mg | | 0.6217 | 0.68387 | 0.06217 | 12/1/2004 |
| | GLIPIZIDE/METFORMIN HCL TABLET 2.5 mg-500 mg | | 0.7417 | 0.81587 | 0.07417 | 11/14/2005 |
| | GLIPIZIDE/METFORMIN HCL TABLET 5 mg-500 mg | | 0.7417 | 0.81587 | 0.07417 | 11/14/2005 |
| | GLYBURIDE TABLET 1.25 mg | 0.1244 | 0.1109 | 0.117554 | 0.006654 | 8/7/2006 |
| | GLYBURIDE TABLET 2.5 mg | 0.1893 | 0.1467 | 0.155502 | 0.008802 | 8/7/2006 |
| | GLYBURIDE TABLET 5 mg | 0.2831 | 0.2094 | 0.221964 | 0.012564 | 8/7/2006 |
| CHANGE | GLYBURIDE,MICRONIZED TABLET 1.5 mg | 0.1875 | 0.0429 | 0.04719 | 0.00429 | 10/30/2006 |
| CHANGE | GLYBURIDE,MICRONIZED TABLET 3 mg | 0.2175 | 0.044 | 0.0484 | 0.0044 | 10/30/2006 |
| | GLYBURIDE,MICRONIZED TABLET 6 mg | 0 | 0.295 | 0.3127 | 0.0177 | 8/7/2006 |
| | GLYBURIDE/METFORMIN HCL TABLET 1.25 mg-250 mg | 0.8405 | 0.5325 | 0.7387 | 0.2062 | 12/1/2004 |
| | GLYBURIDE/METFORMIN HCL TABLET 2.5 mg-500 mg | 1.0026 | 0.62548 | 0.8817 | 0.25622 | 12/1/2004 |
| | GLYBURIDE/METFORMIN HCL TABLET 5 mg-500 mg | 1.0026 | 0.62548 | 0.836 | 0.21052 | 12/1/2004 |
| | GLYCOPYRROLATE TABLET 1 mg | | 0.8849 | 0.97339 | 0.08849 | 4/4/2005 |
| | GLYCOPYRROLATE TABLET 2 mg | | 1.479 | 1.6269 | 0.1479 | 4/4/2005 |
| | GRISEOFULVIN,MICROSIZE ORAL SUSP 125 mg/5 mL | 0.26958 | 0.26958 | 0.296538 | 0.026958 | 8/7/2006 |
| | GUANFACINE HCL TABLET 1 mg | 0.525 | 0.2095 | 0.22207 | 0.01257 | 12/1/2004 |
| | GUANFACINE HCL TABLET 2 mg | 0.72 | 0.4674 | 0.495444 | 0.028044 | 12/1/2004 |
| | HALOBETASOL PROPIONATE CREAM(GM) 0.05 % | 1.4766 | 1.43666 | 1.522896 | 0.0861996 | 8/7/2006 |
| | HALOBETASOL PROPIONATE OINT.(GM) 0.05 % | 1.4766 | 1.36466 | 1.501126 | 0.136466 | 8/7/2006 |
| | HYDROCHLOROTHIAZIDE CAPSULE 12.5 mg | | 0.28 | 0.308 | 0.028 | 2/6/2006 |
| | HYDROCHLOROTHIAZIDE TABLET 25 mg | 0.0577 | 0.0415 | 0.04565 | 0.00415 | 8/7/2006 |
| | HYDROCHLOROTHIAZIDE TABLET 50 mg | 0.1019 | 0.08 | 0.088 | 0.008 | 8/7/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN CAPSULE 5 mg-500 mg | 0.1943 | 0.2972 | 0.315032 | 0.017832 | 8/7/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN SOLUTION 2.5 mg-167 mg/5 mL | 0.0633 | 0.07118 | 0.078298 | 0.007118 | 12/1/2004 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 10 mg-325 mg | | 0.39 | 0.7756 | 0.3856 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank, effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

# VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 10 mg-500 mg | 0.4603 | 0.29 | 0.4434 | 0.1534 | 12/1/2004 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 10 mg-650 mg | 0.1852 | 0.12 | 0.1852 | 0.0652 | 12/1/2004 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 10 mg-660 mg | 0.5284 | 0.9858 | 1.08438 | 0.09858 | 10/2/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 10 mg-750 mg | | 1.3344 | 1.414464 | 0.080064 | 10/2/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 2.5 mg-500 mg | 0.219 | 0.7388 | 0.783128 | 0.044328 | 2/14/2005 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 5 mg-325 mg | | 0.52 | 0.5512 | 0.0312 | 10/2/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 5 mg-500 mg | 0.0833 | 0.5442 | 0.576852 | 0.032652 | 10/2/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 7.5 mg-325 mg | | 0.5968 | 0.632608 | 0.035808 | 10/2/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 7.5 mg-500 mg | 0.1739 | 0.11 | 0.1913 | 0.0813 | 12/1/2004 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 7.5 mg-650 mg | 0.141 | 0.4913 | 0.52077B | 0.02947B | 10/2/2006 |
| | HYDROCODONE BIT/ACETAMINOPHEN TABLET 7.5 mg-750 mg | 0.1407 | 0.8326 | 0.882556 | 0.049956 | 10/2/2006 |
| | HYDROCODONE BIT/HOMATROPINE SYRUP 5 mg-1.5 mg/5 mL | 0 | 0.03139 | 0.034529 | 0.003139 | 12/1/2004 |
| | HYDROCODONE BIT/HOMATROPINE TABLET 5 mg-1.5 mg | | 0.31432 | 0.33314 | 0.01708 | 8/7/2006 |
| | HYDROCODONE/IBUPROFEN TABLET 7.5 mg-200 mg | | 0.8599 | 0.94589 | 0.08599 | 3/7/2006 |
| | HYDROCORTISONE CREAM(GM) 1 % | 0.0585 | 0.068 | 0.0748 | 0.0068 | 4/25/2005 |
| | HYDROCORTISONE CREAM(GM) 2.5 % | 0.182 | 0.1375 | 0.14575 | 0.00825 | 5/22/2006 |
| | HYDROCORTISONE CREAM(GM) 2.5 % | | 0.7037 | 0.77407 | 0.07037 | 8/7/2006 |
| | HYDROCORTISONE LOTION 1 % | 0.0572 | 0.12457 | 0.137027 | 0.012457 | 5/1/2006 |
| | HYDROCORTISONE LOTION 2.5 % | 0.6814 | 0.5 | 0.55 | 0.05 | 8/7/2006 |
| | HYDROCORTISONE OINT.(GM) 2.5 % | 0 | 0.12522 | 0.1327332 | 0.0075132 | 5/22/2006 |
| | HYDROCORTISONE VALERATE CREAM(GM) 0.2 % | 0.6583 | 0.69933 | 0.7412898 | 0.0419898 | 12/1/2004 |
| | HYDROCORTISONE VALERATE OINT.(GM) 0.2 % | 0.6583 | 0.69933 | 0.7412898 | 0.0419898 | 8/7/2006 |
| | HYDROMORPHONE HCL TABLET 8 mg | | 1.497 | 1.6467 | 0.1497 | 10/2/2006 |
| | HYDROXYCHLOROQUINE SULFATE TABLET 200 mg | 0.8535 | 0.2 | 0.22 | 0.02 | 8/14/2006 |
| | HYDROXYUREA CAPSULE 500 mg | | 0.8615 | 0.91319 | 0.05169 | 9/25/2006 |
| | HYDROXYZINE HCL SYRUP 10 mg/5 mL | 0.0159 | 0.04915 | 0.054065 | 0.004915 | 12/6/2004 |
| | HYDROXYZINE HCL TABLET 10 mg | 0.4865 | 0.2775 | 0.30525 | 0.02775 | 1/9/2006 |
| | HYDROXYZINE HCL TABLET 25 mg | 0.6744 | 0.446 | 0.4906 | 0.0446 | 2/6/2006 |
| | HYDROXYZINE HCL TABLET 50 mg | 0.8222 | 0.5485 | 0.60335 | 0.05485 | 2/6/2006 |
| | HYDROXYZINE PAMOATE CAPSULE 25 mg | 0.115 | 0.0767 | 0.08437 | 0.00767 | 10/2/2006 |
| | IBUPROFEN ORAL SUSP 100 mg/5 mL | | 0.05116 | 0.056276 | 0.005116 | 4/10/2006 |
| | IBUPROFEN TABLET 400 mg | 0.0493 | 0.023 | 0.0253 | 0.0023 | 8/14/2006 |
| | IBUPROFEN TABLET 600 mg | 0.0573 | 0.0318 | 0.033708 | 0.001908 | 8/14/2006 |
| | IBUPROFEN TABLET 800 mg | 0.059 | 0.0436 | 0.046216 | 0.002616 | 8/14/2006 |
| | IMIPRAMINE HCL TABLET 10 mg | 0.2643 | 0.2148 | 0.227688 | 0.012888 | 9/25/2006 |
| | IMIPRAMINE HCL TABLET 25 mg | 0.3551 | 0.287 | 0.30422 | 0.01722 | 9/25/2006 |
| | IMIPRAMINE HCL TABLET 50 mg | 0.4504 | 0.4266 | 0.452196 | 0.025596 | 9/25/2006 |
| | INDAPAMIDE TABLET 1.25 mg | 0.1035 | 0.0796 | 0.08756 | 0.00796 | 9/25/2006 |
| | INDAPAMIDE TABLET 2.5 mg | 0.1125 | 0.105 | 0.1155 | 0.0105 | 9/25/2006 |
| | IPRATROPIUM BROMIDE SPRAY 21 mcg | | 1.38133 | 1.4642098 | 0.0828798 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
### NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | IPRATROPIUM BROMIDE SPRAY 42 mcg | | 2.36866 | 2.5107796 | 0.1421196 | 12/1/2004 |
| | ISONIAZID TABLET 100 mg | 0.0561 | 0.0374 | 0.039644 | 0.002244 | 12/6/2004 |
| | ISONIAZID TABLET 300 mg | 0.089 | 0.0624 | 0.066144 | 0.003744 | 12/6/2004 |
| | ISOSORBIDE DINITRATE TABLET 10 mg | 0.0228 | 0.0769 | 0.081514 | 0.004614 | 9/25/2006 |
| | ISOSORBIDE DINITRATE TABLET 20 mg | 0.0558 | 0.124 | 0.13144 | 0.00744 | 9/25/2006 |
| | ISOSORBIDE DINITRATE TABLET 5 mg | 0.0217 | 0.0687 | 0.072822 | 0.004122 | 9/25/2006 |
| | ISOSORBIDE MONONITRATE TAB.SR 24H 120 mg | | 2.5265 | 2.67609 | 0.15159 | 11/28/2005 |
| | ISOSORBIDE MONONITRATE TAB.SR 24H 30 mg | | 0.605 | 0.6413 | 0.0363 | 7/31/2006 |
| | ISOSORBIDE MONONITRATE TAB.SR 24H 60 mg | 0.2025 | 0.5625 | 0.59625 | 0.03375 | 8/7/2006 |
| | ISOSORBIDE MONONITRATE TABLET 10 mg | 0.611 | 0.4073 | 0.44803 | 0.04073 | 12/1/2004 |
| | ISOSORBIDE MONONITRATE TABLET 20 mg | 0.495 | 0.33 | 0.3498 | 0.0198 | 5/1/2006 |
| | ISOTRETINOIN CAPSULE 10 mg | | 5.6265 | 6.18915 | 0.56265 | 12/1/2004 |
| | ISOTRETINOIN CAPSULE 20 mg | | 6.6721 | 7.33931 | 0.66721 | 12/1/2004 |
| | ISOTRETINOIN CAPSULE 40 mg | | 7.7516 | 8.52676 | 0.77516 | 12/1/2004 |
| | KETOCONAZOLE CREAM(GM) 2 % | | 0.78466 | 0.863126 | 0.078466 | 7/11/2005 |
| | KETOCONAZOLE TABLET 200 mg | 2.25 | 1.5 | 1.59 | 0.09 | 8/7/2006 |
| | KETOROLAC TROMETHAMINE TABLET 10 mg | 0.6773 | 0.4555 | 0.48283 | 0.02733 | 8/7/2006 |
| | LABETALOL HCL TABLET 100 mg | 0.2157 | 0.1438 | 0.15818 | 0.01438 | 1/31/2005 |
| | LABETALOL HCL TABLET 200 mg | 0.3582 | 0.2388 | 0.26268 | 0.02388 | 1/31/2005 |
| | LABETALOL HCL TABLET 300 mg | 0.5363 | 0.3575 | 0.39325 | 0.03575 | 1/31/2005 |
| | LACTULOSE SOLUTION 10 gram/15 mL | 0.0219 | 0.01793 | 0.0190058 | 0.0010758 | 12/13/2004 |
| | LACTULOSE SOLUTION 10 gram/15 mL | 0.0219 | 0.01492 | 0.016412 | 0.001492 | 5/15/2006 |
| | LEFLUNOMIDE TABLET 10 mg | 2.5 | 1.80667 | 1.987337 | 0.180667 | 3/27/2006 |
| | LEFLUNOMIDE TABLET 20 mg | 2.5 | 1.80667 | 1.987337 | 0.180667 | 3/27/2006 |
| | LEVOBUNOLOL HCL DROPS 0.25 % | 1.2749 | 0.85 | 0.935 | 0.085 | 12/1/2004 |
| | LEVOBUNOLOL HCL DROPS 0.5 % | 1.4925 | 0.93 | 1.023 | 0.093 | 5/2/2005 |
| | LEVONORGESTREL-ETH ESTRA TABLET 0.1 mg-20 mcg | | 0.84089 | 0.924979 | 0.084089 | 3/7/2005 |
| | LEVONORGESTREL-ETH ESTRA TABLET 0.15 mg-30 mcg | | 0.82803 | 0.910833 | 0.082803 | 2/7/2005 |
| | LEVONORGESTREL-ETH ESTRA TABLET 50 mcg-30 mcg (6)/75 mcg (5)/125 m | | 0.73583 | 0.809413 | 0.073583 | 12/1/2004 |
| | LEVONORGESTREL-ETH ESTRA TBDSPK 3MO 0.15 mg-30 mcg | | 1.41271 | 1.4974726 | 0.0847626 | 9/25/2006 |
| | LEVOTHYROXINE SODIUM TABLET 100 mcg | 0.2985 | 0.2138 | 0.226628 | 0.012828 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 112 mcg | 0.3443 | 0.2472 | 0.262032 | 0.014832 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 125 mcg | 0.3495 | 0.2506 | 0.265636 | 0.015036 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 137 mcg | | 0.4021 | 0.426226 | 0.024126 | 12/26/2004 |
| | LEVOTHYROXINE SODIUM TABLET 150 mcg | 0.36 | 0.258 | 0.27348 | 0.01548 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 175 mcg | 0.4275 | 0.3066 | 0.324996 | 0.018396 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 200 mcg | 0.4418 | 0.3073 | 0.325738 | 0.018438 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 25 mcg | 0.2318 | 0.1663 | 0.176278 | 0.009978 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 300 mcg | 0.6023 | 0.4184 | 0.443504 | 0.025104 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 50 mcg | 0.2633 | 0.1889 | 0.200234 | 0.011334 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank, effective October 19, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| CHANGE | LEVOTHYROXINE SODIUM TABLET 75 mcg | | 0.291 | 0.2086 | 0.221116 | 0.012516 | 12/1/2004 |
| | LEVOTHYROXINE SODIUM TABLET 88 mcg | | 0.2955 | 0.2123 | 0.225038 | 0.012738 | 12/1/2004 |
| | LIDOCAINE HCL JEL 2 % | | | 1.15 | 1.219 | 0.069 | 12/1/2004 |
| | LIDOCAINE HCL SOLUTION 20 mg/mL | 0.0315 | 0.0185 | 0.0278 | 0.0093 | 12/1/2004 |
| | LIDOCAINE HCL SOLUTION 40 mg/mL | | 1.77 | 1.947 | 0.177 | 2/7/2005 |
| | LIDOCAINE/PRILOCAINE CREAM(GM) 2.5 %-2.5 % | | 1.206 | 1.3266 | 0.1206 | 2/7/2005 |
| CHANGE | LISINOPRIL TABLET 10 mg | | 0.597 | 0.262 | 0.27772 | 0.01572 | 10/30/2006 |
| CHANGE | LISINOPRIL TABLET 2.5 mg | | 0.3855 | 0.145 | 0.1537 | 0.0087 | 10/30/2006 |
| CHANGE | LISINOPRIL TABLET 20 mg | | 0.639 | 0.274 | 0.29044 | 0.01644 | 10/30/2006 |
| CHANGE | LISINOPRIL TABLET 30 mg | | 0.9038 | 0.403 | 0.42718 | 0.02418 | 10/30/2006 |
| CHANGE | LISINOPRIL TABLET 40 mg | | 0.9345 | 0.4485 | 0.47541 | 0.02691 | 10/30/2006 |
| CHANGE | LISINOPRIL TABLET 5 mg | | 0.5783 | 0.203 | 0.21518 | 0.01218 | 10/30/2006 |
| CHANGE | LISINOPRIL/HYDROCHLOROTHIAZIDE TABLET 10 mg-12.5 mg | | 0.645 | 0.43 | 0.4558 | 0.0258 | 10/30/2006 |
| CHANGE | LISINOPRIL/HYDROCHLOROTHIAZIDE TABLET 20 mg-12.5 mg | | 0.6983 | 0.4655 | 0.49343 | 0.02793 | 10/30/2006 |
| CHANGE | LISINOPRIL/HYDROCHLOROTHIAZIDE TABLET 20 mg-25 mg | | 0.7065 | 0.471 | 0.49926 | 0.02826 | 10/30/2006 |
| | LITHIUM CARBONATE CAPSULE 300 mg | | 0.1382 | 0.1299 | 0.137694 | 0.007794 | 8/7/2006 |
| | LITHIUM CARBONATE TABLET SA 300 mg | | 1.0069 | 1.067314 | 0.060414 | 9/25/2006 |
| | LORAZEPAM TABLET 0.5 mg | | 0.435 | 0.05 | 0.055 | 0.005 | 8/14/2006 |
| | LORAZEPAM TABLET 1 mg | | 0.5718 | 0.0633 | 0.06963 | 0.00633 | 2/6/2006 |
| | LORAZEPAM TABLET 2 mg | | 0.8483 | 0.0978 | 0.10758 | 0.00978 | 2/6/2006 |
| | LOVASTATIN TABLET 10 mg | | 0.7487 | 0.259 | 0.2849 | 0.0259 | 9/25/2006 |
| | LOVASTATIN TABLET 20 mg | | 1.2488 | 0.438 | 1.2561 | 0.8181 | 12/1/2004 |
| | LOVASTATIN TABLET 40 mg | | 3.2012 | 0.765 | 0.8415 | 0.0765 | 9/25/2006 |
| | LOXAPINE SUCCINATE CAPSULE 10 mg | | 0 | 0.7175 | 0.78925 | 0.07175 | 4/24/2006 |
| | LOXAPINE SUCCINATE CAPSULE 25 mg | | 0 | 1.0175 | 1.20175 | 0.10925 | 4/24/2006 |
| | LOXAPINE SUCCINATE CAPSULE 5 mg | | 0 | 0.545 | 0.5995 | 0.0545 | 4/24/2006 |
| | LOXAPINE SUCCINATE CAPSULE 50 mg | | 0 | 1.445 | 1.5895 | 0.1445 | 4/24/2006 |
| | MECLIZINE HCL TABLET 12.5 mg | | 0.0599 | 0.0433 | 0.04763 | 0.00433 | 12/1/2004 |
| | MECLIZINE HCL TABLET 25 mg | | 0.042 | 0.0519 | 0.05709 | 0.00519 | 12/1/2004 |
| | MEDROXYPROGESTERONE ACET TABLET 10 mg | | 0.3787 | 0.2651 | 0.281006 | 0.015906 | 4/25/2005 |
| | MEDROXYPROGESTERONE ACET TABLET 2.5 mg | | 0.2025 | 0.1418 | 0.150308 | 0.008508 | 4/25/2005 |
| | MEDROXYPROGESTERONE ACET TABLET 5 mg | | 0.3061 | 0.2143 | 0.227158 | 0.012858 | 4/25/2005 |
| | MEFLOQUINE HCL TABLET 250 mg | | | 7.942 | 8.41862 | 0.47652 | 12/6/2004 |
| | MEGESTROL ACETATE ORAL SUSP 400 mg/10 mL | | | 0.442 | 0.4862 | 0.0442 | 1/17/2005 |
| | MEGESTROL ACETATE TABLET 20 mg | | 0.3489 | 0.2326 | 0.25886 | 0.02326 | 9/25/2006 |
| | MEGESTROL ACETATE TABLET 40 mg | | 0.6755 | 0.4503 | 0.49533 | 0.04503 | 12/11/2004 |
| | MELOXICAM TABLET 15 mg | | 0.285 | 0.19 | 0.209 | 0.019 | 8/21/2006 |
| | MELOXICAM TABLET 7.5 mg | | 0.21 | 0.14 | 0.154 | 0.014 | 8/14/2006 |
| CHANGE | MEPERIDINE HCL TABLET 100 mg | | 1.0347 | 0.6898 | 0.758778 | 0.068898 | 10/30/2006 |
| | MEPERIDINE HCL TABLET 50 mg | | 0.537 | 0.358 | 0.3938 | 0.0358 | 8/7/2006 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

14

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | MERCAPTOPURINE TABLET 50 mg | | 2.853 | 3.1383 | 0.2853 | 8/7/2006 |
| | METFORMIN HCL TAB.SR 24H 500 mg | | 0.3055 | 0.33605 | 0.03055 | 9/26/2005 |
| | METFORMIN HCL TAB.SR 24H 750 mg | | 0.7665 | 0.84315 | 0.07665 | 10/3/2005 |
| | METFORMIN HCL TABLET 1,000 mg | 1.1498 | 0.1105 | 0.11713 | 0.00663 | 10/2/2006 |
| | METFORMIN HCL TABLET 500 mg | 0.4597 | 0.0626 | 0.066356 | 0.003756 | 10/2/2006 |
| | METFORMIN HCL TABLET 850 mg | 0.3557 | 0.0976 | 0.103456 | 0.005856 | 10/2/2006 |
| | METHADONE HCL ORAL CONC. 10 mg/mL | 0.3863 | 0.06754 | 0.074294 | 0.006754 | 12/1/2004 |
| | METHADONE HCL TABLET 10 mg | 0 | 0.0985 | 0.10441 | 0.00591 | 10/2/2006 |
| | METHADONE HCL TABLET 5 mg | | 0.0575 | 0.06325 | 0.00575 | 12/1/2004 |
| | METHADONE HCL TABLET SOL 40 mg | | 0.2867 | 0.303902 | 0.017202 | 10/2/2006 |
| | METHAZOLAMIDE TABLET 25 mg | 0.315 | 0.2195 | 0.23267 | 0.01317 | 4/25/2005 |
| | METHAZOLAMIDE TABLET 50 mg | 0.465 | 0.3235 | 0.34291 | 0.01941 | 8/7/2006 |
| | METHENAMINE HIPPURATE TABLET 1 gram | | 1.1415 | 1.20999 | 0.06849 | 8/7/2006 |
| | METHIMAZOLE TABLET 10 mg | 0.7176 | 0.9564 | 1.05204 | 0.09564 | 9/25/2006 |
| | METHIMAZOLE TABLET 5 mg | 0.4212 | 0.5536 | 0.60896 | 0.05536 | 9/25/2006 |
| | METHOCARBAMOL TABLET 500 mg | 0.1463 | 0.1295 | 0.13727 | 0.00777 | 6/6/2005 |
| | METHOCARBAMOL TABLET 750 mg | 0.1792 | 0.1195 | 0.13145 | 0.01195 | 9/26/2006 |
| | METHOTREXATE SODIUM TABLET 2.5 mg | 1.2637 | 0.8425 | 0.89305 | 0.05055 | 12/1/2004 |
| | METHYLPHENIDATE HCL TABLET 10 mg | 0.4224 | 0.3408 | 0.361248 | 0.020448 | 12/1/2004 |
| | METHYLPHENIDATE HCL TABLET 20 mg | 0.618 | 0.49 | 0.5194 | 0.0294 | 12/1/2004 |
| | METHYLPHENIDATE HCL TABLET 5 mg | 0.302 | 0.239 | 0.25334 | 0.01434 | 12/1/2004 |
| | METHYLPHENIDATE HCL TABLET SA 20 mg | | 0.7801 | 0.85811 | 0.07801 | 12/1/2004 |
| | METHYLPREDNISOLONE TAB DS PK 4 mg | 0.2849 | 0.2665 | 0.29315 | 0.02665 | 8/7/2006 |
| | METHYLPREDNISOLONE TABLET 4 mg | 0.2849 | 0.2869 | 0.304114 | 0.017214 | 12/1/2004 |
| | METOCLOPRAMIDE HCL SOLUTION 5 mg/5 mL | 0.0155 | 0.0131 | 0.014 1066 | 0.0007966 | 12/1/2004 |
| | METOCLOPRAMIDE HCL TABLET 10 mg | 0.1095 | 0.0725 | 0.07975 | 0.00725 | 12/1/2004 |
| | METOCLOPRAMIDE HCL TABLET 5 mg | 0.1842 | 0.072 | 0.0792 | 0.0072 | 1/31/2005 |
| | METOLAZONE TABLET 10 mg | | 1.1077 | 1.174162 | 0.066462 | 7/24/2006 |
| | METOLAZONE TABLET 2.5 mg | | 0.814 | 0.86284 | 0.04884 | 7/24/2006 |
| | METOLAZONE TABLET 5 mg | | 0.9251 | 0.980606 | 0.055606 | 8/7/2006 |
| | METOPROLOL TARTRATE TABLET 100 mg | 0.069 | 0.0589 | 0.062434 | 0.003534 | 1/30/2006 |
| | METOPROLOL TARTRATE TABLET 25 mg | 0.072 | 0.048 | 0.0528 | 0.0048 | 7/10/2006 |
| | METOPROLOL TARTRATE TABLET 50 mg | 0.05 | 0.0373 | 0.039638 | 0.002238 | 12/1/2004 |
| | METRONIDAZOLE CREAM(GM) 0.75 % | 1.6263 | 1.20711 | 1.27953366 | 0.0724266 | 12/1/2004 |
| | METRONIDAZOLE TABLET 250 mg | 0.0849 | 0.0566 | 0.06226 | 0.00566 | 8/14/2006 |
| | METRONIDAZOLE TABLET 500 mg | 0.2184 | 0.1456 | 0.16016 | 0.01456 | 8/14/2006 |
| | MIDAZOLAM HCL SYRUP 2 mg/mL | | 0.83135 | 0.881231 | 0.049881 | 2/27/2006 |
| | MIDODRINE HCL TABLET 10 mg | | 3.2645 | 3.59095 | 0.32645 | 1/17/2005 |
| | MIDODRINE HCL TABLET 2.5 mg | | 0.811 | 0.8921 | 0.0811 | 1/17/2005 |
| | MIDODRINE HCL TABLET 5 mg | | 1.632 | 1.7952 | 0.1632 | 1/17/2005 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

15

# VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| CHANGE | MINOCYCLINE HCL CAPSULE 100 mg | 1.8 | 1.24 | 1.364 | 0.124 | 2/20/2006 |
| | MINOCYCLINE HCL CAPSULE 50 mg | 0.9 | 0.6 | 0.636 | 0.036 | 12/1/2004 |
| | MINOCYCLINE HCL CAPSULE 75 mg | 1.9575 | 1.4847 | 1.573782 | 0.089082 | 12/1/2004 |
| | MINOXIDIL TABLET 10 mg | 0.6965 | 0.4643 | 0.51073 | 0.04643 | 12/1/2004 |
| | MINOXIDIL TABLET 2.5 mg | 0.317 | 0.2113 | 0.232243 | 0.02113 | 12/1/2004 |
| | MIRTAZAPINE TABLET 15 mg | 1.63 | 0.97 | 1.0282 | 0.0582 | 5/1/2006 |
| | MIRTAZAPINE TABLET 30 mg | 1.6775 | 1.01 | 1.0706 | 0.0606 | 5/1/2006 |
| CHANGE | MIRTAZAPINE TABLET 45 mg | 1.71 | 1.05 | 1.155 | 0.105 | 10/30/2006 |
| | MOMETASONE FUROATE CREAM(GM) 0.1 % | 0.7333 | 1.16666 | 1.283326 | 0.116666 | 9/11/2006 |
| | MOMETASONE FUROATE OINT.(GM) 0.1 % | 0.9333 | 1.06666 | 1.1306696 | 0.0639996 | 9/11/2006 |
| | MOMETASONE FUROATE SOLUTION 0.1 % | | 0.829 | 0.87874 | 0.04974 | 7/3/2006 |
| | MORPHINE SULFATE TABLET SA 100 mg | | 3.2874 | 3.61614 | 0.32874 | 11/28/2005 |
| | MORPHINE SULFATE TABLET SA 15 mg | | 0.8955 | 0.94923 | 0.05373 | 10/2/2006 |
| | MORPHINE SULFATE TABLET SA 200 mg | | 9.0034 | 9.54604 | 0.540204 | 10/2/2006 |
| | MORPHINE SULFATE TABLET SA 30 mg | | 1.7017 | 1.803802 | 0.102102 | 10/2/2006 |
| | MORPHINE SULFATE TABLET SA 60 mg | | 3.3205 | 3.51973 | 0.19923 | 10/2/2006 |
| | MUPIROCIN OINT.(GM) 2 % | 1.8839 | 1.45727 | 1.5447062 | 0.0874382 | 11/7/2005 |
| | NA SULFACET/M/PREDNIS SP DROPS 10 %-0.25 % | 0 | 2.4 | 2.64 | 0.24 | 8/7/2006 |
| | NABUMETONE TABLET 500 mg | | 0.9727 | 1.06997 | 0.09727 | 6/26/2006 |
| | NABUMETONE TABLET 750 mg | | 1.1488 | 1.26368 | 0.11488 | 8/7/2006 |
| | NADOLOL TABLET 40 mg | 0.4289 | 0.385 | 0.4081 | 0.0231 | 4/24/2006 |
| | NADOLOL TABLET 80 mg | 0.8025 | 0.535 | 0.5671 | 0.0321 | 4/24/2006 |
| CHANGE | NALTREXONE HCL TABLET 50 mg | 4.04 | 2.8425 | 3.01305 | 0.17055 | 10/30/2006 |
| | NAPHAZOLINE HCL DROPS 0.1 % | 0.314 | 0.31666 | 0.3356996 | 0.0189996 | 8/14/2006 |
| | NAPROXEN SODIUM TABLET 275 mg | 0 | 0.2118 | 0.224508 | 0.012708 | 8/7/2006 |
| | NAPROXEN SODIUM TABLET 550 mg | 0 | 0.3324 | 0.352344 | 0.019944 | 8/7/2006 |
| | NAPROXEN TABLET 250 mg | 0.1044 | 0.058 | 0.06148 | 0.00348 | 2/13/2006 |
| | NAPROXEN TABLET 375 mg | 0.1383 | 0.0635 | 0.06731 | 0.00381 | 2/13/2006 |
| | NAPROXEN TABLET 500 mg | 0.1805 | 0.0979 | 0.103774 | 0.005874 | 7/11/2005 |
| | NAPROXEN TABLET DR 375 mg | 0 | 0.4691 | 0.497246 | 0.028146 | 12/1/2004 |
| | NAPROXEN TABLET DR 500 mg | 0 | 0.573 | 0.6303 | 0.0573 | 12/1/2004 |
| | NEFAZODONE HCL TABLET 100 mg | 0 | 1.231 | 1.30486 | 0.05853 | 8/7/2006 |
| | NEFAZODONE HCL TABLET 150 mg | 1.0714 | 0.9755 | 1.03403 | 0.05853 | 8/7/2006 |
| | NEFAZODONE HCL TABLET 200 mg | 0 | 0.994 | 1.05364 | 0.05964 | 8/7/2006 |
| | NEFAZODONE HCL TABLET 250 mg | | 1.01233 | 1.0730698 | 0.0607398 | 8/7/2006 |
| | NEFAZODONE HCL TABLET 50 mg | | 0.38 | 0.418 | 0.038 | 8/7/2006 |
| | NEO/POLYMYX B SULF/DEXAMETH DROPS SUSP 3.5 mg/mL-10,000 unit/ | 0 | 0.454 | 0.4994 | 0.0454 | 12/1/2004 |
| | NEO/POLYMYX B SULF/DEXAMETH OINT.(GM) 3.5 mg-10,000 unit/gm | | 0.8 | 0.846 | 0.048 | 12/1/2004 |
| | NEOMY SULF/BACITRA/POLYMYXIN B OINT.(GM) 3.5 mg-400 unit-10,000 u | 0.94285 | | 1.037135 | 0.094285 | 12/1/2004 |
| | NEOMY SULF/BACITRAC ZN/POLY/HC OINT.(GM) 3.5 mg-400 unit-10,000 u | 0 | 1.57142 | 1.6657052 | 0.0942852 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
|  | NEOMY SULF/GRAMICID D/POLY DROPS | 2.025 | 2.253 | 2.38818 | 0.13518 | 8/7/2006 |
|  | NEOMY SULF/POLYMYX B SULF/HC DROPS SUSP 3.5 mg/mL-10,000 unit/mL-1 % | 0 | 1.477 | 1.56562 | 0.08862 | 8/14/2006 |
|  | NEOMY SULF/POLYMYX B SULF/HC SOLUTION 3.5 mg/mL-10,000 unit/mL |  | 1.477 | 1.56562 | 0.08862 | 12/1/2004 |
|  | NICARDIPINE HCL CAPSULE 20 mg | 0.3375 | 0.17 | 0.1802 | 0.0102 | 12/1/2004 |
|  | NICARDIPINE HCL CAPSULE 30 mg | 0.405 | 0.27 | 0.2862 | 0.0162 | 12/1/2004 |
|  | NIFEDIPINE TAB OSM 24 30 mg |  | 1.0695 | 1.17645 | 0.10695 | 12/1/2004 |
|  | NIFEDIPINE TAB OSM 24 60 mg |  | 1.81316 | 1.9945 | 0.18134 | 12/1/2004 |
|  | NIFEDIPINE TABLET SA 30 mg |  | 1.0063 | 1.066678 | 0.060378 | 1/10/2005 |
|  | NIFEDIPINE TABLET SA 60 mg |  | 1.7926 | 1.900156 | 0.107556 | 1/10/2005 |
|  | NITROFURANTOIN MACROCRYSTAL CAPSULE 100 mg |  | 1.4585 | 1.60435 | 0.14585 | 8/21/2006 |
|  | NITROFURANTOIN MACROCRYSTAL CAPSULE 50 mg |  | 0.858 | 0.9438 | 0.0858 | 12/1/2004 |
|  | NITROFURANTOIN/NITROFURAN MAC CAPSULE 100 mg |  | 1.3748 | 1.51228 | 0.13748 | 8/21/2006 |
|  | NITROGLYCERIN PATCH TD24 0.1 mg/hour |  | 1.35 | 1.485 | 0.135 | 12/1/2004 |
|  | NITROGLYCERIN PATCH TD24 0.2 mg/hour |  | 0.54666 | 0.7189 | 0.17224 | 12/1/2004 |
|  | NITROGLYCERIN PATCH TD24 0.4 mg/hour |  | 0.662 | 0.848 | 0.186 | 12/1/2004 |
|  | NITROGLYCERIN PATCH TD24 0.6 mg/hour |  | 1.65 | 1.815 | 0.165 | 12/1/2004 |
|  | NIZATIDINE CAPSULE 150 mg | 1.8307 | 1.2205 | 1.34255 | 0.12205 | 9/25/2006 |
|  | NIZATIDINE CAPSULE 300 mg | 3.6615 | 3.5235 | 3.87585 | 0.35235 | 9/25/2006 |
|  | NORETH A-E/ESTRA/FE FUMARATE TABLET 1 mg-20 mcg | 0 | 0.76755 | 0.844305 | 0.076755 | 3/28/2005 |
|  | NORETH A-E/ESTRA/FE FUMARATE TABLET 1 mg-30 mcg |  | 0.76755 | 0.844305 | 0.076755 | 12/1/2004 |
|  | NORETH A-E/ESTRA/FE ESTRADIOL TABLET 1.5 mg-30 mcg | 0 | 1.02341 | 1.125751 | 0.102341 | 3/28/2005 |
|  | NORETHINDRONE A-E ESTRADIOL TABLET 1 mg-20 mcg |  | 0.88875 | 0.977625 | 0.088875 | 12/1/2004 |
|  | NORETHINDRONE TABLET 0.35 mg |  | 0.86136 | 0.9130416 | 0.0516816 | 12/1/2004 |
|  | NORETHINDRONE-ETHINYL ESTRAD TABLET 0.5 mg-35 mcg |  | 0.91994 | 0.9751364 | 0.0551964 | 12/1/2004 |
|  | NORETHINDRONE-ETHINYL ESTRAD TABLET 0.5 mg-35 mcg (7)/0.75 mg-35 mcg (7)/1 | 1.1637 | 0.94722 | 1.041942 | 0.094722 | 12/1/2004 |
|  | NORETHINDRONE-ETHINYL ESTRAD TABLET 1 mg-0.035 mg |  | 0.87732 | 0.965052 | 0.087732 | 12/1/2004 |
|  | NORGESTIMATE-ETHINYL ESTRADIOL TABLET 0.18 mg-35 mcg (7)/0.215 mg-35 mcg |  | 0.77583 | 0.853413 | 0.077583 | 12/1/2004 |
|  | NORGESTIMATE-ETHINYL ESTRADIOL TABLET 0.25 mg-35 mcg |  | 0.81714 | 0.898854 | 0.081714 | 8/7/2006 |
|  | NORGESTREL-ETHINYL ESTRADIOL TABLET 0.3 mg-30 mcg |  |  |  |  | 12/1/2004 |
|  | NORTRIPTYLINE HCL CAPSULE 10 mg | 0.1019 | 0.068 | 0.0748 | 0.0068 | 12/1/2004 |
|  | NORTRIPTYLINE HCL CAPSULE 25 mg | 0.1406 | 0.0938 | 0.10318 | 0.00938 | 12/1/2004 |
|  | NORTRIPTYLINE HCL CAPSULE 50 mg | 0.1722 | 0.1148 | 0.12628 | 0.01148 | 12/1/2004 |
|  | NORTRIPTYLINE HCL CAPSULE 75 mg | 0.2203 | 0.1469 | 0.16159 | 0.01469 | 12/1/2004 |
|  | NORTRIPTYLINE HCL SOLUTION 10 mg/5 mL |  | 0.08763 | 0.096393 | 0.008763 | 4/25/2005 |
|  | NYSTATIN CREAM(GM) 100,000 unit/gram | 0.0755 | 0.078 | 0.0858 | 0.0078 | 8/7/2006 |
|  | NYSTATIN OINT.(GM) 100,000 unit/gram | 0.1019 | 0.07866 | 0.086526 | 0.007866 | 12/1/2004 |
|  | NYSTATIN ORAL SUSP 100,000 unit/mL | 0 | 0.21066 | 0.2232996 | 0.0126396 | 7/3/2006 |
|  | NYSTATIN POWDER 100,000 unit/gram | 0 | 1.16533 | 1.281863 | 0.116533 | 8/7/2006 |
|  | NYSTATIN TABLET 500,000 unit | 1.748 | 0.4776 | 0.52536 | 0.04776 | 12/1/2004 |
|  | NYSTATIN/TRIAMCIN CREAM(GM) 100,000 unit/gram-0.1 % | 0.0975 | 0.05333 | 0.0689 | 0.01557 | 12/1/2004 |
|  | NYSTATIN/TRIAMCIN OINT (GM) 100,000 unit/g-0.1 % | 0.0975 | 0.1 | 0.106 | 0.006 | 8/8/2005 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC.
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

17

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| CHANGE | OFLOXACIN DROPS 0.3 % | 6.747 | 4.498 | 4.76788 | 0.26988 | 8/7/2006 |
| | OMEPRAZOLE CAPSULE DR 10 mg | 3.5463 | 2.3642 | 2.60062 | 0.23642 | 12/1/2004 |
| | OMEPRAZOLE CAPSULE DR 20 mg | 3.979 | 2.6527 | 2.91797 | 0.26527 | 12/1/2004 |
| | ORPHENADRINE CITRATE TABLET SA 100 mg | 0 | 0.985 | 1.0441 | 0.0591 | 8/7/2006 |
| | OXAPROZIN TABLET 600 mg | 0.6758 | 0.32 | 0.352 | 0.032 | 12/1/2004 |
| | OXAZEPAM CAPSULE 10 mg | 0.5363 | 0.2217 | 0.235002 | 0.013302 | 12/1/2004 |
| | OXAZEPAM CAPSULE 15 mg | 0.5709 | 0.6429 | 0.681474 | 0.038574 | 12/1/2004 |
| | OXAZEPAM CAPSULE 30 mg | 1.2337 | 0.8225 | 0.87185 | 0.04935 | 12/1/2004 |
| | OXYBUTYNIN CHLORIDE SYRUP 5 mg/5 mL | 0.0825 | 0.06534 | 0.0692904 | 0.0039204 | 8/7/2006 |
| | OXYBUTYNIN CHLORIDE TABLET 5 mg | 0.126 | 0.11 | 0.1166 | 0.0066 | 12/1/2004 |
| | OXYCODONE HCL TAB.SR 12H 10 mg | 0.961 | 1.1743 | 1.244758 | 0.070458 | 10/30/2006 |
| CHANGE | OXYCODONE HCL TAB.SR 12H 20 mg | 1.6374 | 2.247 | 2.38182 | 0.13482 | 10/30/2006 |
| | OXYCODONE HCL TAB.SR 12H 40 mg | 3.2601 | 3.987 | 4.22622 | 0.23922 | 10/30/2006 |
| | OXYCODONE HCL TAB.SR 12H 80 mg | 6.1175 | 6.62 | 7.0172 | 0.3972 | 10/30/2006 |
| | OXYCODONE HCL TABLET 15 mg | 0.6695 | 0.8231 | 0.872486 | 0.049386 | 10/2/2006 |
| | OXYCODONE HCL TABLET 30 mg | 1.3094 | 1.586 | 1.68116 | 0.09516 | 10/2/2006 |
| | OXYCODONE HCL/ACETAMINOPHEN CAPSULE 5 mg-500 mg | 0.2248 | 0.2108 | 0.223448 | 0.012648 | 10/2/2006 |
| | OXYCODONE HCL/ACETAMINOPHEN TABLET 10 mg-325 mg | | 1.4218 | 1.56398 | 0.14218 | 10/2/2006 |
| | OXYCODONE HCL/ACETAMINOPHEN TABLET 10 mg-650 mg | 1.4187 | 0.9458 | 1.04038 | 0.09458 | 12/1/2004 |
| | OXYCODONE HCL/ACETAMINOPHEN TABLET 5 mg-325 mg | 0.1493 | 0.0859 | 0.1192 | 0.0333 | 12/1/2004 |
| | OXYCODONE HCL/ACETAMINOPHEN TABLET 7.5 mg-325 mg | | 1.0874 | 1.19614 | 0.10874 | 10/2/2006 |
| | OXYCODONE HCL/ACETAMINOPHEN TABLET 7.5 mg-500 mg | | 0.7088 | 0.77968 | 0.07088 | 10/2/2006 |
| | PAROXETINE HCL TABLET 10 mg | 2.43 | 1.8047 | 1.98517 | 0.18047 | 5/15/2006 |
| | PAROXETINE HCL TABLET 20 mg | 2.52 | 1.8799 | 1.992694 | 0.112794 | 9/26/2005 |
| | PAROXETINE HCL TABLET 30 mg | 2.61 | 1.9396 | 2.13356 | 0.19396 | 5/15/2006 |
| | PAROXETINE HCL TABLET 40 mg | 2.7 | 2.0492 | 2.25412 | 0.20492 | 5/15/2006 |
| | PEMOLINE TABLET 18.75 mg | | 0.6925 | 0.76175 | 0.069925 | 8/7/2006 |
| | PEMOLINE TABLET 37.5 mg | | 1.0263 | 1.087878 | 0.061578 | 8/7/2006 |
| | PEMOLINE TABLET 75 mg | | 1.8902 | 2.003612 | 0.113412 | 8/7/2006 |
| | PENICILLIN V POTASSIUM SUSP RECON 125 mg/5 mL | 0 | 0.0198 | 0.020988 | 0.001188 | 8/7/2006 |
| | PENICILLIN V POTASSIUM SUSP RECON 250 mg/5 mL | 0 | 0.0222 | 0.023532 | 0.001332 | 8/7/2006 |
| | PENICILLIN V POTASSIUM TABLET 250 mg | 0.2112 | 0.1408 | 0.15488 | 0.01408 | 8/7/2006 |
| | PENICILLIN V POTASSIUM TABLET 500 mg | 0.359 | 0.2393 | 0.26323 | 0.02393 | 8/7/2006 |
| CHANGE | PENTAZOCINE HCL/ACETAMINOPHEN TABLET 25 mg-650 mg | | 0.5678 | 0.62458 | 0.05678 | 10/30/2006 |
| | PENTAZOCINE HCL/NALOXONE HCL TABLET 50 mg-0.5 mg | 0.3147 | 0.6502 | 0.689212 | 0.039012 | 12/1/2004 |
| | PENTOXIFYLLINE TABLET SA 400 mg | | 0.1021 | 0.108226 | 0.006126 | 8/7/2006 |
| | PERGOLIDE MESYLATE TABLET 0.05 mg | | 0.842 | 0.9262 | 0.0842 | 2/13/2006 |
| | PERGOLIDE MESYLATE TABLET 0.25 mg | | 2.252 | 2.38712 | 0.13512 | 2/13/2006 |
| | PERGOLIDE MESYLATE TABLET 1 mg | 0 | 4.8557 | 5.147042 | 0.291342 | 2/13/2006 |
| | PERMETHRIN CREAM(GM) 5 % | | 0.38833 | 0.427163 | 0.038833 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

**VIRGINIA MEDICAID MAC LIST**
**NOVEMBER 2006**

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | PERPHENAZINE TABLET 16 mg | 1.3833 | 0.9222 | 0.977532 | 0.055332 | 7/11/2005 |
| | PERPHENAZINE TABLET 2 mg | 0.3473 | 0.4129 | 0.437674 | 0.024774 | 7/11/2005 |
| | PERPHENAZINE TABLET 4 mg | 0 | 0.565 | 0.5989 | 0.0339 | 7/11/2005 |
| | PERPHENAZINE TABLET 8 mg | 0 | 0.6855 | 0.72663 | 0.04113 | 7/11/2005 |
| | PHENTERMINE HCL CAPSULE 30 mg | 0 | 0.4 | 0.424 | 0.024 | 2/6/2006 |
| | PHENTERMINE HCL TABLET 37.5 mg | 0 | 0.4 | 0.44 | 0.04 | 2/6/2006 |
| | PHENYTOIN ORAL SUSP 100 mg/4 mL | 0.1521 | 0.1124 | 0.119144 | 0.006744 | 12/1/2004 |
| ADD | PHENYTOIN SODIUM EXTENDED CAPSULE 100 mg | 0 | 0.2715 | 0.28779 | 0.01629 | 10/23/2006 |
| ADD | PILOCARPINE HCL TABLET 5 mg | | 1.1985 | 1.31835 | 0.11985 | 10/23/2006 |
| | PILOCARPINE HCL TABLET 7.5 mg | | 1.5096 | 1.600176 | 0.090576 | 10/30/2006 |
| | PIROXICAM CAPSULE 10 mg | 0.0891 | 0.0495 | 0.05247 | 0.00297 | 8/7/2006 |
| | PIROXICAM CAPSULE 20 mg | 0.1131 | 0.06 | 0.0636 | 0.0036 | 8/7/2006 |
| | PODOFILOX SOLUTION 0.5 % | | 24.72 | 26.2032 | 1.4832 | 8/7/2006 |
| | POLYETHYLENE GLYCOL 3350 PACKET 17 gram (100 %) | | 1.68916 | 1.7905096 | 0.1013496 | 5/22/2006 |
| | POLYETHYLENE GLYCOL 3350 POWDER 100 % | | 0.04639 | 0.051029 | 0.004639 | 3/28/2005 |
| | POLYMYXIN B SULFATE/TMP DROPS 10,000 unit/mL-0.1 % | 1.236 | 1.03 | 1.09118 | 0.0618 | 8/7/2006 |
| | POTASSIUM CHLORIDE TAB PRT SR 10 mEq | 0.2538 | 0.1692 | 0.18612 | 0.01692 | 12/1/2004 |
| | POTASSIUM CHLORIDE TAB PRT SR 20 mEq | 0.4625 | 0.3083 | 0.326798 | 0.018498 | 4/24/2006 |
| | POTASSIUM CHLORIDE TABLET SA 8 mEq | 0.1044 | 0.0723 | 0.076638 | 0.004338 | 8/7/2006 |
| | PRAVASTATIN SODIUM TABLET 10 mg | | 2.44351 | 2.687861 | 0.244351 | 5/8/2006 |
| | PRAVASTATIN SODIUM TABLET 20 mg | | 2.45033 | 2.695363 | 0.245033 | 5/8/2006 |
| | PRAVASTATIN SODIUM TABLET 40 mg | | 3.5958 | 3.95538 | 0.35958 | 5/8/2006 |
| | PRAZOSIN HCL CAPSULE 1 mg | 0 | 0.1145 | 0.12595 | 0.01145 | 12/1/2004 |
| | PRAZOSIN HCL CAPSULE 2 mg | 0 | 0.2295 | 0.25245 | 0.02295 | 12/1/2004 |
| | PRAZOSIN HCL CAPSULE 5 mg | 0 | 0.369 | 0.4059 | 0.0369 | 12/1/2004 |
| | PREDNISOLONE ACETATE DROPS SUSP 1 % | 1.695 | 1.13 | 1.4034 | 0.2734 | 12/1/2004 |
| | PREDNISOLONE SOD PHOSPHATE DROPS 1 % | 0 | 2.5 | 2.65 | 0.15 | 8/7/2006 |
| | PREDNISOLONE SOD PHOSPHATE SOLUTION 15 mg/5 mL | | 0.38489 | 0.423379 | 0.038489 | 8/7/2006 |
| | PREDNISOLONE SOD PHOSPHATE SOLUTION 5 mg/5 mL | | 0.13093 | 0.144023 | 0.013093 | 12/1/2004 |
| | PREDNISOLONE SYRUP 15 mg/5 mL | 0.2081 | 0.06329 | 0.069619 | 0.006329 | 8/7/2006 |
| | PREDNISOLONE TABLET 1 mg | 0 | 0.0658 | 0.07238 | 0.00658 | 6/26/2006 |
| | PREDNISONE TABLET 10 mg | 0.0615 | 0.0476 | 0.050456 | 0.002856 | 2/28/2005 |
| | PREDNISONE TABLET 2.5 mg | | 0.0485 | 0.05335 | 0.00485 | 8/7/2006 |
| | PREDNISONE TABLET 20 mg | 0.0804 | 0.0675 | 0.07155 | 0.00405 | 2/28/2005 |
| | PREDNISONE TABLET 5 mg | 0.0203 | 0.0285 | 0.03135 | 0.00285 | 12/1/2004 |
| | PRIMIDONE TABLET 250 mg | 0.8055 | 0.376 | 0.39856 | 0.02256 | 9/25/2006 |
| | PRIMIDONE TABLET 50 mg | | 0.2952 | 0.312912 | 0.017712 | 9/25/2006 |
| | PROBENECID TABLET 500 mg | 0.7059 | 0.46 | 0.506 | 0.046 | 6/12/2006 |
| | PROCHLORPERAZINE MALEATE SUPP RECT 25 mg | | 2.35 | 2.491 | 0.141 | 8/7/2006 |
| | PROCHLORPERAZINE MALEATE TABLET 10 mg | 0.5766 | 0.4224 | 0.447744 | 0.025344 | 9/25/2006 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

19

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| CHANGE | PROCHLORPERAZINE MALEATE TABLET 5 mg | 0.3986 | 0.2815 | 0.29839 | 0.01689 | 9/25/2006 |
| | PROMETHAZINE HCL SUPP.RECT 12.5 mg | 0.9612 | 2.34583 | 2.4865798 | 0.1407498 | 8/7/2006 |
| | PROMETHAZINE HCL SUPP.RECT 25 mg | 1.0362 | 2.66666 | 2.8266596 | 0.1599996 | 2/6/2006 |
| | PROMETHAZINE HCL SYRUP 6.25 mg/5 mL | 0 | 0.0311 | 0.03421 | 0.00311 | 5/29/2006 |
| | PROMETHAZINE HCL TABLET 25 mg | | 0.3798 | 0.41778 | 0.03798 | 2/20/2006 |
| | PROMETHAZINE HCL TABLET 50 mg | | 0.5822 | 0.64042 | 0.05822 | 9/11/2004 |
| | PROPAFENONE HCL TABLET 150 mg | 1.1049 | 0.7366 | 0.81026 | 0.07366 | 12/1/2004 |
| | PROPAFENONE HCL TABLET 225 mg | 1.5624 | 1.628 | 1.72568 | 0.09768 | 8/7/2006 |
| | PROPAFENONE HCL TABLET 300 mg | | 1.8813 | 2.06943 | 0.18813 | 12/1/2004 |
| | PROPARACAINE HCL DROPS 0.5 % | 0 | 0.33 | 0.363 | 0.033 | 12/1/2004 |
| | PROPOXYPHENE HCL CAPSULE 65 mg | 0 | 0.2495 | 0.27445 | 0.02495 | 12/27/2004 |
| | PROPOXYPHENE HCL/ACETAMINOPHEN TABLET 65 mg | 0.109 | 0.1999 | 0.21989 | 0.01999 | 8/7/2006 |
| | PROPOXYPHENE/ACETAMINOPHEN TABLET 100 mg-500 mg | | 1.1209 | 1.23299 | 0.11209 | 8/7/2006 |
| | PROPOXYPHENE/ACETAMINOPHEN TABLET 100 mg-650 mg | 0.18 | 0.116 | 0.123 | 0.007 | 12/1/2004 |
| | PROPRANOLOL HCL TABLET 10 mg | 0.0585 | 0.039 | 0.0429 | 0.0039 | 12/1/2004 |
| | PROPRANOLOL HCL TABLET 20 mg | 0.0705 | 0.047 | 0.0517 | 0.0047 | 12/1/2004 |
| | PROPRANOLOL HCL TABLET 40 mg | 0.0848 | 0.0565 | 0.06215 | 0.00565 | 12/1/2004 |
| | PROPRANOLOL HCL TABLET 80 mg | 0.102 | 0.068 | 0.0748 | 0.0068 | 1/24/2005 |
| | PROPRANOLOL/HYDROCHLOROTHIAZID TABLET 40 mg-25 mg | 0.0877 | 0.1355 | 0.14905 | 0.01355 | 4/10/2006 |
| | PYRIDOSTIGMINE BROMIDE TABLET 60 mg | 0.5832 | 0.42 | 0.4452 | 0.0252 | 12/1/2004 |
| | QUINAPRIL HCL TABLET 10 mg | | 0.91722 | 1.008942 | 0.091722 | 2/7/2005 |
| | QUINAPRIL HCL TABLET 20 mg | | 0.91722 | 1.008942 | 0.091722 | 2/7/2005 |
| | QUINAPRIL HCL TABLET 40 mg | | 0.91722 | 1.008942 | 0.091722 | 2/7/2005 |
| | QUINAPRIL HCL TABLET 5 mg | | 0.91722 | 1.008942 | 0.091722 | 2/7/2005 |
| | QUINAPRIL/HYDROCHLOROTHIAZIDE TABLET 10 mg-12.5 mg | | 0.97833 | 1.076163 | 0.097833 | 3/13/2006 |
| | QUINAPRIL/HYDROCHLOROTHIAZIDE TABLET 20 mg-12.5 mg | | 0.97833 | 1.076163 | 0.097833 | 3/13/2006 |
| | QUINAPRIL/HYDROCHLOROTHIAZIDE TABLET 20 mg-25 mg | | 0.97833 | 1.076163 | 0.097833 | 3/13/2006 |
| | QUINIDINE SULFATE TABLET 200 mg | 0 | 0.1809 | 0.19899 | 0.01809 | 2/28/2005 |
| | QUINIDINE SULFATE TABLET 300 mg | 0 | 0.3382 | 0.37202 | 0.03382 | 1/31/2005 |
| | RANITIDINE HCL CAPSULE 150 mg | | 0.5393 | 0.59323 | 0.05393 | 4/11/2005 |
| | RANITIDINE HCL CAPSULE 300 mg | | 0.9527 | 1.04797 | 0.09527 | 4/11/2005 |
| | RANITIDINE HCL TABLET 150 mg | 0.1088 | 0.0761 | 0.080666 | 0.004566 | 9/25/2006 |
| | RANITIDINE HCL TABLET 300 mg | 0.2025 | 0.1523 | 0.164438 | 0.009138 | 9/25/2006 |
| | RIBAVIRIN CAPSULE 200 mg | 7.5764 | 3.91 | 4.301 | 0.391 | 5/9/2005 |
| CHANGE | RIBAVIRIN TABLET 200 mg | | 2.28065 | 2.508715 | 0.228065 | 10/23/2006 |
| | RIFAMPIN CAPSULE 150 mg | 1.886 | 1.53033 | 1.6221498 | 0.0918198 | 5/8/2006 |
| | RIFAMPIN CAPSULE 300 mg | | 2.1684 | 2.298504 | 0.130104 | 5/8/2006 |
| | RIMANTADINE HCL TABLET 100 mg | 1.512 | 1.2734 | 1.349804 | 0.076404 | 8/7/2006 |
| | SELEGILINE HCL CAPSULE 5 mg | | 1.63993 | 1.803923 | 0.163993 | 2/7/2006 |
| | SELEGILINE HCL TABLET 5 mg | 0.7658 | 0.48488 | 0.5139728 | 0.0290928 | 12/1/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC.
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

20

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | SELENIUM SULFIDE SHAMPOO 2.5 % | 0.075 | 0.05635 | 0.059731 | 0.003381 | 12/6/2004 |
| | SERTRALINE HCL ORAL CONC. 20 mg/mL | | 0.95333 | 1.0105298 | 0.0571998 | 8/28/2006 |
| | SERTRALINE HCL TABLET 100 mg | | 2.0516 | 2.25676 | 0.20516 | 8/28/2006 |
| | SERTRALINE HCL TABLET 50 mg | | 2.0516 | 2.25676 | 0.20516 | 8/28/2006 |
| | SILVER SULFADIAZINE CREAM(GM) 1 % | 0 | 0.03721 | 0.1395 | 0.10229 | 12/1/2004 |
| | SIMVASTATIN TABLET 10 mg | | 2.1151 | 2.32661 | 0.21151 | 7/10/2006 |
| | SIMVASTATIN TABLET 20 mg | | 3.69038 | 4.059418 | 0.369038 | 7/10/2006 |
| | SIMVASTATIN TABLET 40 mg | | 3.69038 | 4.059418 | 0.369038 | 7/10/2006 |
| | SIMVASTATIN TABLET 5 mg | | 1.87044 | 1.9826664 | 0.1122264 | 7/10/2006 |
| | SIMVASTATIN TABLET 80 mg | | 3.69038 | 4.059418 | 0.369038 | 7/10/2006 |
| | SOD SULF/SOD/NAHCO3/KCL/PEG'S SOLN RECON | | 0.00369 | 0.0039114 | 0.0002214 | 11/21/2005 |
| | SODIUM POLYSTYRENE SULFONATE POWDER | | 0.51421 | 0.565631 | 0.051421 | 5/8/2006 |
| | SOTALOL HCL TABLET 120 mg | 2.355 | 0.395 | 2.355 | 1.96 | 12/1/2004 |
| | SOTALOL HCL TABLET 160 mg | 2.925 | 0.494 | 2.925 | 2.431 | 12/1/2004 |
| | SOTALOL HCL TABLET 240 mg | 3.975 | 2.65 | 2.809 | 0.159 | 12/1/2004 |
| | SOTALOL HCL TABLET 80 mg | 1.785 | 0.2965 | 1.7559 | 1.4594 | 12/1/2004 |
| | SPIRONOLACT/HYDROCHLOROTHIAZID TABLET 25 mg-25 mg | 0.3463 | 0.2309 | 0.244754 | 0.0138554 | 12/1/2004 |
| | SPIRONOLACTONE TABLET 100 mg | | 0.9554 | 1.012724 | 0.057324 | 7/11/2006 |
| | SPIRONOLACTONE TABLET 25 mg | 0.3 | 0.14266 | 0.2585 | 0.11584 | 12/1/2004 |
| | SPIRONOLACTONE TABLET 50 mg | | 0.5699 | 0.604094 | 0.034194 | 7/11/2005 |
| | SUCRALFATE TABLET 1 gram | 0.369 | 0.246 | 0.26076 | 0.01476 | 8/7/2006 |
| | SULFACETAMIDE SODIUM DROPS 10 % | 0.153 | 0.415 | 0.4565 | 0.0415 | 12/1/2004 |
| | SULFAMETHOXAZOLE/TRIMETHOPRIM TABLET 400 mg-80 mg | 0.1325 | 0.1899 | 0.201294 | 0.011394 | 8/7/2006 |
| | SULFAMETHOXAZOLE/TRIMETHOPRIM TABLET 800 mg-160 mg | 0.3788 | 0.2435 | 0.25811 | 0.01461 | 8/14/2006 |
| | SULFASALAZINE TABLET 500 mg | 0.1565 | 0.1043 | 0.11473 | 0.01043 | 12/1/2004 |
| | SULFASALAZINE TABLET DR 500 mg | | 0.4519 | 0.479014 | 0.027114 | 12/1/2004 |
| | SULINDAC TABLET 150 mg | 0.3317 | 0.2211 | 0.24321 | 0.02211 | 1/9/2006 |
| | SULINDAC TABLET 200 mg | 0.4289 | 0.2859 | 0.303054 | 0.017154 | 2/6/2006 |
| | TAMOXIFEN CITRATE TABLET 10 mg | 0.9713 | 0.60027 | 0.6362862 | 0.0360162 | 8/14/2006 |
| | TAMOXIFEN CITRATE TABLET 20 mg | 1.9425 | 0.7389 | 0.81279 | 0.07389 | 8/1/2005 |
| | TEMAZEPAM CAPSULE 15 mg | 0.1365 | 0.091 | 0.1001 | 0.0091 | 7/24/2006 |
| | TEMAZEPAM CAPSULE 30 mg | 0.1748 | 0.1165 | 0.12815 | 0.01165 | 12/1/2004 |
| | TERAZOSIN HCL CAPSULE 1 mg | 0.6 | 0.4 | 0.424 | 0.024 | 12/1/2004 |
| | TERAZOSIN HCL CAPSULE 10 mg | 0.6 | 0.2 | 0.22 | 0.02 | 8/14/2006 |
| | TERAZOSIN HCL CAPSULE 2 mg | 0.6 | 0.2 | 0.22 | 0.02 | 8/14/2006 |
| | TERAZOSIN HCL CAPSULE 5 mg | 0.6 | 0.2 | 0.22 | 0.02 | 8/14/2006 |
| | TERBUTALINE SULFATE TABLET 2.5 mg | | 0.3249 | 0.35739 | 0.03249 | 8/7/2006 |
| | TERBUTALINE SULFATE TABLET 5 mg | | 0.4686 | 0.51546 | 0.04686 | 8/7/2006 |
| | TERCONAZOLE CREAM/APPL 0.4 % | 0.965 | 0.72755 | 0.771203 | 0.043653 | 8/7/2006 |
| | TERCONAZOLE CREAM/APPL 0.8 % | 1.9868 | 1.637 | 1.73522 | 0.09822 | 12/6/2004 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

## VIRGINIA MEDICAID MAC LIST
## NOVEMBER 2006

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| | TETRACYCLINE HCL CAPSULE 250 mg | 0 | 0.0475 | 0.05035 | 0.00285 | 12/1/2004 |
| | TETRACYCLINE HCL CAPSULE 500 mg | 0.0975 | 0.0715 | 0.07579 | 0.00429 | 5/8/2006 |
| | THEOPHYLLINE ANHYDROUS CAP SR 12H 125 mg | | 0.6379 | 0.676174 | 0.038274 | 9/11/2006 |
| | THEOPHYLLINE ANHYDROUS TAB SR 12H 100 mg | 0 | 0.1824 | 0.193344 | 0.010944 | 9/11/2006 |
| | THEOPHYLLINE ANHYDROUS TAB SR 12H 200 mg | 0.216 | 0.154 | 0.16324 | 0.00924 | 8/7/2006 |
| | THEOPHYLLINE ANHYDROUS TAB SR 12H 300 mg | 0.2625 | 0.175 | 0.1925 | 0.0175 | 8/7/2006 |
| | THIORIDAZINE HCL TABLET 10 mg | 0 | 0.146 | 0.1606 | 0.0146 | 8/14/2006 |
| | THIORIDAZINE HCL TABLET 100 mg | 0 | 0.3294 | 0.36234 | 0.03294 | 12/1/2004 |
| | THIORIDAZINE HCL TABLET 25 mg | 0 | 0.202 | 0.2222 | 0.0202 | 8/14/2006 |
| | THIORIDAZINE HCL TABLET 50 mg | 0 | 0.259 | 0.2849 | 0.0259 | 8/14/2006 |
| | THIOTHIXENE CAPSULE 10 mg | 0.4065 | 0.3545 | 0.37577 | 0.02127 | 12/1/2004 |
| | THIOTHIXENE CAPSULE 2 mg | 0.186 | 0.1868 | 0.198008 | 0.011208 | 12/1/2004 |
| | THIOTHIXENE CAPSULE 5 mg | 0.2963 | 0.2767 | 0.293302 | 0.016602 | 12/1/2004 |
| | TICLOPIDINE HCL TABLET 250 mg | 0.2732 | 1.1868 | 1.30548 | 0.11868 | 12/1/2004 |
| | TIMOLOL MALEATE DROPS 0.25 % | 0.6975 | 0.52 | 0.5512 | 0.0312 | 12/1/2004 |
| | TIMOLOL MALEATE DROPS 0.5 % | 0.9 | 0.938 | 1.0318 | 0.0938 | 12/20/2004 |
| | TIZANIDINE HCL TABLET 2 mg | 0.6499 | 0.173333 | 0.190663 | 0.017333 | 8/14/2006 |
| | TIZANIDINE HCL TABLET 4 mg | 0.7899 | 0.2027 | 0.8697 | 0.667 | 8/14/2006 |
| | TOBRAMYCIN SULFATE DROPS 0.3 % | 0.672 | 0.512 | 0.54272 | 0.03072 | 12/1/2004 |
| | TOLAZAMIDE TABLET 250 mg | 0 | 0.267 | 0.2937 | 0.0267 | 8/7/2006 |
| | TOLAZAMIDE TABLET 500 mg | 0 | 0.5175 | 0.569925 | 0.05175 | 8/7/2006 |
| | TORSEMIDE TABLET 10 mg | 0 | 0.5265 | 0.57915 | 0.05265 | 8/7/2006 |
| | TORSEMIDE TABLET 100 mg | 2.9175 | 1.945 | 2.1395 | 0.1945 | 9/25/2006 |
| | TORSEMIDE TABLET 20 mg | | 0.615 | 0.6765 | 0.0615 | 9/25/2006 |
| | TORSEMIDE TABLET 5 mg | | 0.475 | 0.5225 | 0.0475 | 9/25/2006 |
| | TRAMADOL HCL TABLET 50 mg | 0.3068 | 0.06 | 0.0636 | 0.0036 | 8/14/2006 |
| | TRAMADOL HCL/ACETAMINOPHEN TABLET 37.5 mg-325 mg | | 0.9566 | 1.013996 | 0.057396 | 7/17/2006 |
| | TRAZODONE HCL TABLET 100 mg | 0.114 | 0.076 | 0.0836 | 0.0076 | 8/14/2006 |
| | TRAZODONE HCL TABLET 150 mg | 0.3113 | 0.2075 | 0.22825 | 0.02075 | 1/16/2006 |
| | TRAZODONE HCL TABLET 50 mg | 0.0742 | 0.0495 | 0.05445 | 0.00495 | 8/14/2006 |
| | TRETINOIN CREAM(GM) 0.025 % | 1.5693 | 1.318 | 1.39708 | 0.07908 | 2/14/2006 |
| | TRETINOIN CREAM(GM) 0.05 % | | 2.095 | 2.2207 | 0.1257 | 7/3/2006 |
| | TRETINOIN CREAM(GM) 0.1 % | | 2.4455 | 2.59223 | 0.14673 | 8/29/2005 |
| | RETINOIN GEL 0.025 % | | 1.97733 | 2.0959698 | 0.1186398 | 8/29/2005 |
| | RETINOIN GEL 0.01 % | | 1.99533 | 2.1150498 | 0.1197198 | 4/24/2006 |
| | TRIAMCINOLONE ACETONIDE CREAM(GM) 0.025 % | 0 | 0.05333 | 0.058663 | 0.005333 | 12/1/2004 |
| | TRIAMCINOLONE ACETONIDE CREAM(GM) 0.1 % | 0.0469 | 0.06666 | 0.073326 | 0.006666 | 5/15/2006 |
| | TRIAMCINOLONE ACETONIDE CREAM(GM) 0.5 % | 0.237 | 0.18333 | 0.1943298 | 0.0109998 | 8/7/2006 |
| | TRIAMCINOLONE ACETONIDE LOTION 0.025 % | 0 | 0.48516 | 0.533676 | 0.048516 | 8/7/2006 |
| | TRIAMCINOLONE ACETONIDE LOTION 0.1 % | 0 | 0.6 | 0.636 | 0.036 | 8/7/2006 |

Unless otherwise noted, data source is from First DataBank, effective October 18, 2006.
Difference = MAC - WAC
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

**VIRGINIA MEDICAID MAC LIST**
**NOVEMBER 2006**

| CHANGE | NAME | FUL | WAC | MAC | DIFFERENCE | EFFECTIVE DATE |
|---|---|---|---|---|---|---|
| CHANGE | TRIAMCINOLONE ACETONIDE OINT.(GM) 0.025 % | 0 | 0.03125 | 0.033125 | 0.001875 | 10/16/2006 |
| CHANGE | TRIAMCINOLONE ACETONIDE OINT.(GM) 0.1 % | 0.0502 | 0.06666 | 0.0706596 | 0.0039996 | 12/1/2004 |
| | TRIAMCINOLONE ACETONIDE OINT.(GM) 0.5 % | 0 | 0.184 | 0.2024 | 0.0184 | 8/7/2006 |
| | TRIAMTERENE/HYDROCHLOROTHIAZID CAPSULE 37.5 mg-25 mg | 0.3177 | 0.2118 | 0.23298 | 0.02118 | 12/1/2004 |
| | TRIAMTERENE/HYDROCHLOROTHIAZID CAPSULE 50 mg-25 mg | 0 | 0.364 | 0.4004 | 0.0364 | 7/25/2005 |
| | TRIAMTERENE/HYDROCHLOROTHIAZID TABLET 37.5 mg-25 mg | 0.1683 | 0.1625 | 0.17225 | 0.00975 | 12/1/2004 |
| | TRIAMTERENE/HYDROCHLOROTHIAZID TABLET 75 mg-50 mg | 0.0488 | 0.04 | 0.0424 | 0.0024 | 12/1/2004 |
| | TRIAZOLAM TABLET 0.125 mg | 0.3012 | 0.2694 | 0.2856 | 0.0162 | 12/1/2004 |
| | TRIAZOLAM TABLET 0.25 mg | 0.3251 | 0.29306 | 0.3118 | 0.01874 | 12/1/2004 |
| | TRIHEXYPHENIDYL HCL TABLET 2 mg | 0.1275 | 0.0757 | 0.080242 | 0.004542 | 8/7/2006 |
| | TRIHEXYPHENIDYL HCL TABLET 5 mg | 0.2295 | 0.153 | 0.16218 | 0.00918 | 8/7/2006 |
| | TRIMETHOBENZAMIDE HCL CAPSULE 300 mg | 1.0193 | 0.6795 | 0.74745 | 0.06795 | 8/28/2006 |
| | TRIMETHOPRIM TABLET 100 mg | 0 | 0.3105 | 0.34155 | 0.03105 | 12/1/2004 |
| | TROPICAMIDE DROPS 0.5 % | 0.655 | 0.43606 | 0.480326 | 0.043666 | 12/13/2004 |
| CHANGE | TROPICAMIDE DROPS 1 % | 0.7 | 1.785 | 1.9635 | 0.1785 | 12/1/2004 |
| | URSODIOL CAPSULE 300 mg | | 1.803 | 1.9833 | 0.1803 | 10/23/2006 |
| | VALPROATE SODIUM SYRUP 250 mg/5 mL | 0.0594 | 0.02854 | 0.0302524 | 0.0017124 | 8/7/2006 |
| | VALPROIC ACID CAPSULE 250 mg | 0.525 | 0.3676 | 0.389656 | 0.022056 | 8/7/2006 |
| | VERAPAMIL HCL CAP24H PEL 120 mg | 0.825 | 0.7604 | 0.806024 | 0.045624 | 12/1/2004 |
| | VERAPAMIL HCL CAP24H PEL 180 mg | 0.87 | 0.7923 | 0.839838 | 0.047538 | 12/1/2004 |
| | VERAPAMIL HCL CAP24H PEL 240 mg | 0.99 | 0.8955 | 0.94923 | 0.05373 | 12/1/2004 |
| | VERAPAMIL HCL TABLET 120 mg | 0.111 | 0.0875 | 0.09275 | 0.00525 | 12/1/2004 |
| | VERAPAMIL HCL TABLET 80 mg | 0.0735 | 0.058 | 0.06148 | 0.00348 | 6/27/2005 |
| | VERAPAMIL HCL TABLET SA 120 mg | 0 | 0.725 | 0.7685 | 0.0435 | 6/20/2005 |
| | VERAPAMIL HCL TABLET SA 180 mg | 0.4838 | 0.37 | 0.3922 | 0.0222 | 6/20/2005 |
| | VERAPAMIL HCL TABLET SA 240 mg | 0.435 | 0.37 | 0.3922 | 0.0222 | 12/1/2004 |
| | WARFARIN SODIUM TABLET 1 mg | 0.5403 | 0.3955 | 0.41923 | 0.02373 | 10/2/2006 |
| | WARFARIN SODIUM TABLET 10 mg | 0.897 | 0.6605 | 0.70013 | 0.03963 | 10/2/2006 |
| CHANGE | WARFARIN SODIUM TABLET 2 mg | 0.5639 | 0.4129 | 0.437674 | 0.024774 | 10/16/2006 |
| | WARFARIN SODIUM TABLET 2.5 mg | 0.5816 | 0.4258 | 0.451348 | 0.025548 | 10/16/2006 |
| | WARFARIN SODIUM TABLET 3 mg | 0.5843 | 0.4277 | 0.453362 | 0.025662 | 10/2/2006 |
| | WARFARIN SODIUM TABLET 4 mg | 0.5856 | 0.4289 | 0.454634 | 0.025734 | 10/2/2006 |
| | WARFARIN SODIUM TABLET 5 mg | 0.5897 | 0.4316 | 0.457496 | 0.025896 | 10/2/2006 |
| | WARFARIN SODIUM TABLET 6 mg | 0.8364 | 0.6122 | 0.648932 | 0.036732 | 10/2/2006 |
| | WARFARIN SODIUM TABLET 7.5 mg | 0.8649 | 0.6349 | 0.672994 | 0.038094 | 10/2/2006 |
| | ZIDOVUDINE TABLET 300 mg | 3.6503 | 2.4335 | 2.677685 | 0.24335 | 10/10/2005 |
| | ZONISAMIDE CAPSULE 100 mg | 1.1742 | 0.7828 | 0.86108 | 0.07828 | 2/20/2006 |
| | ZONISAMIDE CAPSULE 25 mg | 0.5213 | 0.3345 | 0.35457 | 0.02007 | 9/5/2006 |
| | ZONISAMIDE CAPSULE 50 mg | 1.0218 | 0.471 | 0.5181 | 0.0471 | 9/5/2006 |

Unless otherwise noted, data source is from First DataBank effective October 18, 2006.
Difference = MAC - WAC.
System pays lower of MAC, FUL, AWP-10.25%, or Usual Customary.

23

| Manual Title | Chapter | Page |
|---|---|---|
| Pharmacy Manual | IV | 9 |
| **Chapter Subject** | **Page Revision Date** | |
| Covered Services and Limitations | 12-22-2004 | |

*Effective October 15, 2004*

| ProDUR Reason for Service (Conflict Code) NCPDP Field 439 | Current Claims Disposition | New Claims Disposition | Professional Service (Intervention Code) NCPDP Field 440 942) | ProDUR Result of Service (Outcome Code) NCPDP Field 441 |
|---|---|---|---|---|
| DD Drug-Drug Severity level 1 | Provider override | **Severity level 1 – Contraindication/Major Interaction – Provider Override - No Threshold edit associated.**<br><br>**Severity level 1 – Contraindication/Major Interaction will require call in to First Health 1-800-932-6648 when associated with Threshold Edit Code ("Threshold Exceeded >9 Scripts")-message= ">9 RX w/DD-1 alert, PA 800-932-6648"** | AS - Patient assessment<br>CC - Coordination of care<br>DE - Dosing evaluation Determination<br>MO - Prescriber consulted<br>MR - Medication Review<br>PO - Patient Consulted | 1A 1B 1C 1D 1E 1F 1G 1H 1J 1K 2A 2B 3A 3B 3C 3D 3F 3G 3H 3J 3K 3M 3N |
| DD Drug-Drug Severity level 2 | Provider override | **Severity level 2 – Major/Moderate Interaction – Message Only** | | |

In addition, FHSC's clinical pharmacists will adjust each patient's time interval for recurring reviews such that patients with exceptional needs for multiple medications (i.e., HIV, asthma, cancer, cardiac disease, diabetes, sickle cell anemia, hypertension, and patients with co-morbid conditions, etc.) will be re-reviewed at a clinically appropriate time interval.

If you have any questions regarding the Threshold/Polypharmacy program, please call FHSC at 800-932-6648.

## MAXIMUM ALLOWABLE COSTS (MAC)

Effective for dates of service on or after December 1, 2004, the reimbursement for multiple-source generic drugs is subject to a new maximum allowable cost (MAC). This program works together with the Mandatory Generic program and the Preferred Drug List (PDL) to ensure recipients receive quality products in a cost-effective manner. This policy does not affect the Managed Care Organizations (MCOs), which have their own pharmacy benefits and programs.

For dates of service prior to December 1, 2004, the Virginia Medicaid fee-for-service program reimbursed pharmacies based on the lowest of the following pricing methodologies:

| Manual Title | Chapter | Page |
|---|---|---|
| Pharmacy Manual | IV | 10 |
| Chapter Subject | Page Revision Date | |
| Covered Services and Limitations | 12-22-2004 | |

- Federal Upper Limit (FUL);

- 75th percentile cost level (VMAC) for multi-source drugs;

- 60th percentile cost level for unit-dose multi-source drugs (VMAC);

- Average Wholesale Price (AWP) – 10.25%; and

- Pharmacy's Usual and Customary.

**The MAC reimbursement amount is determined in accordance with the following guidelines:**

1) There must be at least three different suppliers (manufacturers and/or wholesalers) that are able to supply the drug and from whom pharmacies are able to purchase sufficient quantities of the drug. The drugs considered must be listed as therapeutically and pharmaceutically equivalent in the FDA's most recent version of the "Orange Book."

2) If the drug has a Federal Upper Limit (FUL), the pricing methodology determines whether the MAC rate is lower than the FUL for that drug. If the MAC rate is higher than the FUL, the lower price is paid.

3) The list of state MAC rates is available to pharmacy providers via the DMAS website at www.dmas.virginia.gov under "Pharmacy Services." This list is updated on a monthly basis by the first Friday of every month and contains a column with the effective dates of MAC prices.

4) DMAS publishes the factors used to set state MAC rates, including:

   - The identity of the reference product used to set the MAC rate;

   - The Generic Code Number (GCN) of the reference product;

   - The difference by which the MAC rate exceeds the reference product price, which will be no less than 110 percent of the lowest-published wholesale acquisition cost (WAC) for products widely available for purchase in Virginia and included in the national pricing compendia; and

   - The identity and date of the published compendia used to determine the reference product and set the MAC rate.

By using this revised MAC reimbursement methodology, pharmacies are encouraged to purchase the most cost-effective, therapeutically-equivalent generic drug.

| Manual Title | Chapter | Page |
|---|---|---|
| Pharmacy Manual | IV | 11 |
| **Chapter Subject** | **Page Revision Date** | |
| Covered Services and Limitations | 12-22-2004 | |

Pricing Dispute Resolution Process

The intent of the MAC program is to reimburse pharmacy providers fairly, based on accurate generic drug costs. If a pharmacy provider discovers that the MAC price does not accurately reflect the drug cost, the provider should first explore alternative manufacturers or wholesalers that more accurately reflect the MAC price. If there are no manufacturers or wholesalers that are at or below the established MAC price, the provider may request a review.

As of December 1, 2004, providers may call 866-312-8467, fax the attached form to 866-312-8470, or email disputeresolution@dmas.virginia.gov with MAC pricing dispute resolution requests, providing the following information:

- Pharmacy name, phone number, fax number, and provider number

- Date requested

- Drug name, strength, and dosage form

- NDC number

- Wholesale acquisition cost

- Package size

Providers may administer a 72-hour supply of the medication for the patient while the dispute is being resolved.

Providers will be notified of the receipt of their dispute resolution request within one business day. The provider will receive a decision within three business days. The provider will either receive a notice stating that there is confirmation of alternative manufacturers who have the product available at or below the MAC price, or the MAC price will be adjusted accordingly based on the results of the review. The revised price will be effective from the date of the dispute resolution request. The MAC list is updated monthly by the first Friday of every month and can be found and downloaded at www.dmas.virginia.gov.

MAC Call Center

Effective November 1, 2004, the MAC Call Center can be reached at 866-312-8467 if you have any questions regarding the MAC program (Monday through Friday from 9 a.m. to 5 p.m.). Voicemail capabilities are available for after-hours calls. You may also send questions via email to disputeresolution@dmas.virginia.gov.